# APPENDIX D

## Photographs for 1520 Glenn Avenue, Lewisburg, TN 37091

**Exhibit 1-2**

EEs Group    Engineering & Environmental Services, Inc. ®



Building 1 – Front of Building – East Exterior



Building 1 – Roof – Creased Shingles at West Eave



Building 1 – East Exterior Missing Soffit



Building 1 – Clogged Gutters



Building 1 – West Exterior Missing Soffit



Building 1 – Creased Shingles at East Eave

EES Group                                                      Engineering & Environmental Services, Inc.



Building 2 – Front of Building – West
Exterior



Building 2 – Roof – East Slope Odd
Creases



Building 2 – East Exterior – Downed
Gutter



Building 2 – Roof – Missing Gutter
Guard



Building 2 – West Exterior – Hanging
Gutter



Building 2 – Roof – Shingles Installed
Improperly at Eave

EEs Group                                    Engineering & Environmental Services, Inc. ®



Building 3 – Front of Building – East
Exterior



Building 3 – Roof Overview



Building 3 – Loose Soffits



Building 3 – Roof Dents to Gutter
Guards



Building 3 – Painted Exteriors



Building 3 – Roof Bruise Count Test
Square

Engineering & Environmental Services, Inc. ℗

EEs Group



Building 4 – Front of Building – West
Exterior



Building 4 – Dents to Gutter Guards



Building 4 – East Slope



Building 4 – Bruise Count Test Square



Building 4 – East Slope Shingle Defect
Pattern



Building 4 – Bruise Count Test Square

EEs Group

Engineering & Environmental Services, Inc. ®



Building 5 – Front of Building – East Exterior



Building 5 – Roof Overview



Building 5 – East Exterior Missing Soffit



Building 5 – Roof Creases on East Slope Eaves



Building 5 – North Exterior Stored Soffits



Building 5 – Roof Clogged Gutters

EEs Group            Engineering & Environmental Services, Inc.®



Building 6 – Front of Building – West
Exterior



Building 6 – Roof – Odd Creases on
West Slope



Building 6 – Roof – Odd Creases at
Racked Lines on East Slope



Building 6 – Roof – Odd Creases on
East Slope



Building 6 – Roof – Odd Creases on
West Slope



Building 6 – Roof – Odd Creases on
West Slope

EEs Group                                   Engineering & Environmental Services, Inc.®



Building 7 – Front of Building – South
Exterior



Building 7 – Roof – Bruise Count Area



Building 7 – North Exterior – Collapsed
Gutter Fascia and Soffit



Building 7 – Roof – Bruise Count Area



Building 7 – North Exterior – Collapsed
Gutter Fascia and Soffit



Building 7 – Roof – Overview



Building 8 – Front of Building – North
Exterior



Building 8 – Roof – Overview



Building 8 – North Exterior Collapsed
Gutter



Building 8 – Roof – Odd Creases on
North Slope



Building 8 – North Exterior Missing
Screen



Building 8 – Roof – Odd Creases on
North Slope

EEs Group                                                            Engineering & Environmental Services, Inc. ®



Building 9 – Front of Building – East
Exterior



Building 9 – Roof Overview



Building 9 – West Exterior Collapsed
Soffit



Building 9 – Bruise Count Test Square



Building 9 – Clogged Gutters



Building 9 – Roof Gutter Pulling Away

Engineering & Environmental Services, Inc.®
EEs Group



Building 10 – Front of Building – East
Exterior



Building 10 – Roof Odd Creases on
East Slope



Building 10 – Roof Overview



Building 10 – Roof Odd Creases on
East Slope



Building 10 – Roof Odd Creases on
East Slope



Building 10 – Bruise Count Test Square



Building 11 – Front of Building – West
Exterior



Building 11 – Roof – West Slope Eave



Building 11 – Roof – Creased Shingles
at West Slope Eave



Building 11 – Roof – Creased Shingles
at East Slope Rake



Building 11 – Roof – Creased Shingles
at West Slope Eave



Building 11 – Roof – Overview

EEs Group                                   Engineering & Environmental Services, Inc. ®

Orbis Consulting, Inc.

108 Photos



ORBIS CONSULTING INC.

# VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON Building A Units 1-4 & 5-8

73 Hobbs St • Arlington, KY 42021



# Section 1

1



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Front of Property

2



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8

3



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8

4



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof-Front Slope

5



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof-Front Slope

6



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof-Front Slope

7



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof-Rear Slope

8



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof-Rear Slope

Case 1:23-cv-00041    Document 1-2    Filed 06/20/23    Page 18 of 161 PageID #: 160

Section 1                                                    6 / 56 VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON Building...

9



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof-Rear Slope

10



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof-Rear Slope

11



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Wind damage

12



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Wind damage

13



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Wind damage

14



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Wind damage

**15**



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Fastener Backed Out

**16**



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Fastener Backed Out

17



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

18



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

'19



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

20



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

21



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

22



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

23



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC-ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

24



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC-ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

25



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

26



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

27



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

28



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

29



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

30



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

31



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC-ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof-Debris Strike

32



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC-ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof-Debris Strike

**33**



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

**34**



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

**35**



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

**36**



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

37



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

38



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

39



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

40



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

41



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

42



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

Section 1    23756VOLUNTEERMANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON Building...

43



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

44



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

45



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

46



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

47



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

48



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

49



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

50



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

51



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

52



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Roof - Debris Strike

53



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Fastener Backed Out

54



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8

55



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8

56



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8

57



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Front Elevation

58



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Front Elevation, Exterior-Gutter-Damage

Case 1:23-cv-00041     Document 1-2     Filed 06/20/23     Page 43 of 161 PageID #: 185

Section 1     37 / 56VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON Building...

59



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Front Elevation, Exterior-Gutter-Damage

60



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Front Elevation

61



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Left Elevation

62

Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Left Elevation

63



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Left Elevation

64



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Left Elevation

65



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Left Elevation

66



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

67



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

68



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

69



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

70



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

71



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

72



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

73



Damage from fallen tree

Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

74



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation, Window-Screen damage

75



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation, Window-Screen damage

76



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

77





Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

78



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation, Window-Screen damage

79



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation, Window-Screen damage

80



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

81





Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

82



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

83



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

84



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

85



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8

Tags: Exterior-Rear Elevation

86



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8

Tags: Exterior-Rear Elevation

87



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

88



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

89

 

Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

90



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

91



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

92



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

93



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

94



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

95



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

96



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

Case 1:23-cv-00041    Document 1-2    Filed 06/20/23    Page 62 of 161 PageID #: 204

97



damage to siding

Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

98



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Rear Elevation

99



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Right Elevation

100



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Right Elevation, Exterior - Fascia Damage

Case 1:23-cv-00041     Document 1-2     Filed 06/20/23     Page 64 of 161 PageID #: 206

Section 1                                          52 / 56 VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON Building...

101



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Right Elevation

102



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Right Elevation

103



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Right Elevation

104



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Right Elevation

105



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Right Elevation

106



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Right Elevation

107



Damage to siding

Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Right Elevation

108



Project: VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - ARLINGTON
Building A Units 1-4 & 5-8
Tags: Exterior-Right Elevation

 **State Auto Insurance Companies**

518 East Broad Street
Columbus, Ohio 43215

| | | | |
|---|---|---|---|
| Insured: | VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC; | Business: | (731) 554-2320 |
| Home: | 1001 AIRPORT RD FULTON, KY 42041 | | |
| Property: | 205 Ringo Dr Clinton, KY 42031 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Aaron Rundberg | Business: | (913) 295-1461 |
| Business: | 518 E Broad St | E-mail: | aaron.rundberg@stateauto.com |
| | Columbus, OH 43215 | | |

| | | | |
|---|---|---|---|
| Estimator: | Aaron Rundberg | Business: | (913) 295-1461 |
| Business: | 518 E Broad St | E-mail: | aaron.rundberg@stateauto. com |
| | Columbus, OH 43215 | | |

| | | | |
|---|---|---|---|
| Claim Number: | PR-0000000-400349. 3135293A | Policy Number: PBP2864751 | Type of Loss: Wind |

| | | | |
|---|---|---|---|
| Date of Loss: | 12/10/2021 1:01 AM | Date Received: | 12/10/2021 1:01 AM |
| Date Inspected: | 1/31/2022 9:43 AM | Date Entered: | 1/19/2022 10:38 AM |

| | |
|---|---|
| Price List: | KYPA8X_DEC21 Restoration/Service/Remodel |
| Estimate: | VOLUNTEER_ MANAGEMEN9 |

Dear VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC;:

Please provide a copy of this repair estimate to the contractor of your choice. If there are any questions regarding the scope of work or prices estimated, please contact us before the work is started and allow us an opportunity to inspect the additional damage before initiating any repairs. Again, please note, **additional work or cost is not authorized without prior approval of State Auto Insurance Companies.**

According to the terms and conditions of your policy, we will pay no more than the actual cash value of the damage until actual repair or replacement is complete. You may then make a claim for the recoverable depreciation amount. Any amounts shown as non-recoverable or settlement factor are not eligible for reimbursement. Once the repairs to your property have been completed, please send your final invoice(s) along with any other supporting documentation. Payment for up to the eligible amounts in our estimate will be considered, but no more than the necessary amount actually spent.

Please be aware there are time limits set forth in the Conditions section of your policy which may affect the time within which you may pursue your claim. Please review the Conditions section of the policy, as may be endorsed, particularly noting the Suit Against Us or Legal Action Against Us provisions. State Auto expressly reserves all rights and defenses under the policy of insurance, the law or otherwise and State Auto does not waive any term, condition, limitation or exclusion contained in the policy, whether or not enumerated herein. All rights and defenses are expressly reserved without qualification or limitation.

Thank you for choosing State Auto, and should you have any questions, please feel free to contact us.

518 East Broad Street
Columbus, Ohio 43215

### VOLUNTEER_MANAGEMEN9

#### Premises 0020 Building 001

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1. Tear off composition shingles (no haul off) | 45.73 SQ | 39.79 | 0.00 | 1,819.60 | (0.00) | 1,819.60 |
| 2. Roofing felt - 15 lb. | 45.73 SQ | 24.53 | 15.61 | 1,137.37 | (206.86) | 930.51 |
| 3. Asphalt starter - peel and stick | 244.83 LF | 1.60 | 8.37 | 400.10 | (110.94) | 289.16 |
| 4. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 48.33 SQ | 178.35 | 262.23 | 8,881.89 | (2,779.63) | 6,102.26 |
| 5. Ridge cap - composition shingles | 153.25 LF | 3.36 | 9.93 | 524.85 | (105.27) | 419.58 |
| 6. Continuous ridge vent - shingle-over style | 140.00 LF | 7.31 | 28.22 | 1,051.62 | (213.69) | 837.93 |
| 7. Valley metal | 44.58 LF | 4.67 | 5.43 | 213.62 | (41.11) | 172.51 |
| 8. Roof vent - turtle type - Metal | 4.00 EA | 50.20 | 4.46 | 205.26 | (33.80) | 171.46 |
| 9. Step flashing | 33.33 LF | 7.53 | 3.08 | 254.05 | (23.32) | 230.73 |
| 10. Drip edge | 393.08 LF | 2.29 | 25.94 | 926.09 | (196.43) | 729.66 |
| 11. Flashing - pipe jack | 2.00 EA | 35.84 | 1.46 | 73.14 | (11.04) | 62.10 |
| 12. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 1.00 EA | 570.00 | 0.00 | 570.00 | (0.00) | 570.00 |
| **Totals: Premises 0020 Building 001** | | | 364.73 | 16,057.59 | 3,722.09 | 12,335.50 |

#### Premises 0020 Building 002

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 13. Tear off composition shingles (no haul off) | 45.73 SQ | 39.79 | 0.00 | 1,819.60 | (0.00) | 1,819.60 |
| 14. Roofing felt - 15 lb. | 45.73 SQ | 24.53 | 15.61 | 1,137.37 | (206.86) | 930.51 |
| 15. Asphalt starter - peel and stick | 244.83 LF | 1.60 | 8.37 | 400.10 | (110.94) | 289.16 |
| 16. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 48.33 SQ | 178.35 | 262.23 | 8,881.89 | (2,779.63) | 6,102.26 |
| 17. Ridge cap - composition shingles | 153.25 LF | 3.36 | 9.93 | 524.85 | (105.27) | 419.58 |
| 18. Continuous ridge vent - shingle-over style | 140.00 LF | 7.31 | 28.22 | 1,051.62 | (213.69) | 837.93 |
| 19. Valley metal | 44.58 LF | 4.67 | 5.43 | 213.62 | (41.11) | 172.51 |
| 20. Roof vent - turtle type - Metal | 4.00 EA | 50.20 | 4.46 | 205.26 | (33.80) | 171.46 |
| 21. Step flashing | 33.33 LF | 7.53 | 3.08 | 254.05 | (23.32) | 230.73 |
| 22. Drip edge | 393.08 LF | 2.29 | 25.94 | 926.09 | (196.43) | 729.66 |
| 23. Flashing - pipe jack | 2.00 EA | 35.84 | 1.46 | 73.14 | (11.04) | 62.10 |
| 24. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 1.00 EA | 570.00 | 0.00 | 570.00 | (0.00) | 570.00 |
| **Totals: Premises 0020 Building 002** | | | 364.73 | 16,057.59 | 3,722.09 | 12,335.50 |

#### Premises 0020 Building 003

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 25. Tear off composition shingles (no haul off) | 38.63 SQ | 39.79 | 0.00 | 1,537.09 | (0.00) | 1,537.09 |

Case 1:23-cv-00041   Document 1-2   Filed 06/20/23   Page 70 of 161 PageID #: 212



**State Auto Insurance Companies**

518 East Broad Street
Columbus, Ohio 43215

## CONTINUED - Premises 0020 Building 003

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 26. Roofing felt - 15 lb. | 38.63 SQ | 24.53 | 13.19 | 960.78 | (174.74) | 786.04 |
| 27. Asphalt starter - peel and stick | 141.25 LF | 1.60 | 4.83 | 230.83 | (64.00) | 166.83 |
| 28. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 40.67 SQ | 178.35 | 220.67 | 7,474.16 | (2,339.07) | 5,135.09 |
| 29. Ridge cap - composition shingles | 70.42 LF | 3.36 | 4.56 | 241.17 | (48.37) | 192.80 |
| 30. Continuous ridge vent - shingle-over style | 65.00 LF | 7.31 | 13.10 | 488.25 | (99.21) | 389.04 |
| 31. Roof vent - turtle type - Metal | 5.00 EA | 50.20 | 5.58 | 256.58 | (42.25) | 214.33 |
| 32. Flashing - pipe jack | 2.00 EA | 35.84 | 1.46 | 73.14 | (11.04) | 62.10 |
| 33. Drip edge | 250.83 LF | 2.29 | 16.55 | 590.95 | (125.34) | 465.61 |
| 34. Remove Additional charge for high roof (2 stories or greater) | 38.63 SQ | 5.61 | 0.00 | 216.71 | (0.00) | 216.71 |
| 35. Additional charge for high roof (2 stories or greater) | 38.63 SQ | 14.65 | 0.00 | 565.93 | (0.00) | 565.93 |
| 36. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 470.00 | 0.00 | 470.00 | (0.00) | 470.00 |
| **Totals: Premises 0020 Building 003** | | | **279.94** | **13,105.59** | **2,904.02** | **10,201.57** |

### Premises 0020 Building 004

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 37. Tear off composition shingles (no haul off) | 38.63 SQ | 39.79 | 0.00 | 1,537.09 | (0.00) | 1,537.09 |
| 38. Roofing felt - 15 lb. | 38.63 SQ | 24.53 | 13.19 | 960.78 | (174.74) | 786.04 |
| 39. Asphalt starter - peel and stick | 141.25 LF | 1.60 | 4.83 | 230.83 | (64.00) | 166.83 |
| 40. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 40.67 SQ | 178.35 | 220.67 | 7,474.16 | (2,339.07) | 5,135.09 |
| 41. Ridge cap - composition shingles | 70.42 LF | 3.36 | 4.56 | 241.17 | (48.37) | 192.80 |
| 42. Continuous ridge vent - shingle-over style | 65.00 LF | 7.31 | 13.10 | 488.25 | (99.21) | 389.04 |
| 43. Roof vent - turtle type - Metal | 5.00 EA | 50.20 | 5.58 | 256.58 | (42.25) | 214.33 |
| 44. Flashing - pipe jack | 2.00 EA | 35.84 | 1.46 | 73.14 | (11.04) | 62.10 |
| 45. Drip edge | 250.83 LF | 2.29 | 16.55 | 590.95 | (125.34) | 465.61 |
| 46. Remove Additional charge for high roof (2 stories or greater) | 38.63 SQ | 5.61 | 0.00 | 216.71 | (0.00) | 216.71 |
| 47. Additional charge for high roof (2 stories or greater) | 38.63 SQ | 14.65 | 0.00 | 565.93 | (0.00) | 565.93 |
| 48. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 470.00 | 0.00 | 470.00 | (0.00) | 470.00 |
| **Totals: Premises 0020 Building 004** | | | **279.94** | **13,105.59** | **2,904.02** | **10,201.57** |

**Main Level**

VOLUNTEER_MANAGEMEN9



518 East Broad Street
Columbus, Ohio 43215



**Premises 0020 Building 005**

| | | |
|---|---|---|
| 992.50 Surface Area | | 9.93 Number of Squares |
| 126.03 Total Perimeter Length | | 31.00 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 49. Tear off composition shingles (no haul off) | 9.93 SQ | 39.79 | 0.00 | 395.11 | (0.00) | 395.11 |
| 50. Roofing felt - 15 lb. | 9.93 SQ | 24.53 | 3.39 | 246.97 | (44.92) | 202.05 |
| 51. Asphalt starter - peel and stick | 62.00 LF | 1.60 | 2.12 | 101.32 | (28.10) | 73.22 |
| 52. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 11.00 SQ | 178.35 | 59.68 | 2,021.53 | (632.65) | 1,388.88 |
| The roof waste % is not available. The calculation contains values that may result in an inaccurate waste %. | | | | | | |
| 53. Ridge cap - composition shingles | 31.00 LF | 3.36 | 2.01 | 106.17 | (21.30) | 84.87 |
| 54. Continuous ridge vent - shingle-over style | 31.00 LF | 7.31 | 6.25 | 232.86 | (47.32) | 185.54 |
| 55. Drip edge | 126.03 LF | 2.29 | 8.32 | 296.93 | (62.98) | 233.95 |
| 56. Flashing - pipe jack | 1.00 EA | 35.84 | 0.73 | 36.57 | (5.51) | 31.06 |
| 57. Single axle dump truck - per load - including dump fees | 1.00 EA | 229.20 | 0.00 | 229.20 | (0.00) | 229.20 |

| | | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Totals: Premises 0020 Building 005** | | 82.50 | 3,666.66 | 842.78 | 2,823.88 |
| **Total: Main Level** | | 82.50 | 3,666.66 | 842.78 | 2,823.88 |
| Line Item Totals: VOLUNTEER_MANAGEMEN9 | | 1,371.84 | 61,993.02 | 14,095.00 | 47,898.02 |

## Grand Total Areas:

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls and Ceiling |
| 0.00 SF Floor | 0.00 SY Flooring | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 0.00 LF Ceil. Perimeter |
| 0.00 Floor Area | 0.00 Total Area | 0.00 Interior Wall Area |
| 127.94 Exterior Wall Area | 0.00 Exterior Perimeter of Walls | |
| 992.50 Surface Area | 9.93 Number of Squares | 126.03 Total Perimeter Length |
| 31.00 Total Ridge Length | 0.00 Total Hip Length | |

VOLUNTEER_MANAGEMEN9

 **State Auto Insurance Companies**

518 East Broad Street
Columbus, Ohio 43215

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Premises 0020 Building 001 | 16,057.59 | 25.90% | 12,335.50 | 25.75% |
| Premises 0020 Building 002 | 16,057.59 | 25.90% | 12,335.50 | 25.75% |
| Premises 0020 Building 003 | 13,105.59 | 21.14% | 10,201.57 | 21.30% |
| Premises 0020 Building 004 | 13,105.59 | 21.14% | 10,201.57 | 21.30% |
| Premises 0020 Building 005 | 3,666.66 | 5.91% | 2,823.88 | 5.90% |
| Total | 61,993.02 | 100.00% | 47,898.02 | 100.00% |

VOLUNTEER_MANAGEMEN9


## Summary for Premises 0020 Building 001

| | |
|---|---:|
| Line Item Total | 15,692.86 |
| Material Sales Tax | 364.73 |
| **Replacement Cost Value** | **$16,057.59** |
| Less Depreciation | (3,722.09) |
| **Actual Cash Value** | **$12,335.50** |
| Less Deductible | (10,000.00) |
| **Net Claim** | **$2,335.50** |
| Total Recoverable Depreciation | 3,722.09 |
| **Net Claim if Depreciation is Recovered** | **$6,057.59** |

Aaron Rundberg

Case 1:23-cv-00041    Document 1-2    Filed 06/20/23    Page 74 of 161 PageID #: 216

 **State Auto Insurance Companies**

518 East Broad Street
Columbus, Ohio 43215

## Summary for Premises 0020 Building 002

| | |
|---|---:|
| Line Item Total | 15,692.86 |
| Material Sales Tax | 364.73 |
| **Replacement Cost Value** | **$16,057.59** |
| Less Depreciation | (3,722.09) |
| **Actual Cash Value** | **$12,335.50** |
| Less Deductible | (10,000.00) |
| **Net Claim** | **$2,335.50** |
| Total Recoverable Depreciation | 3,722.09 |
| **Net Claim if Depreciation is Recovered** | **$6,057.59** |

Aaron Rundberg

Case 1:23-cv-00041    Document 1-2    Filed 06/20/23    Page 75 of 161 PageID #: 217

 **State Auto Insurance Companies**

518 East Broad Street
Columbus, Ohio 43215

## Summary for Premises 0020 Building 003

| | |
|---|---:|
| Line Item Total | 12,825.65 |
| Material Sales Tax | 279.94 |
| **Replacement Cost Value** | **$13,105.59** |
| Less Depreciation | (2,904.02) |
| **Actual Cash Value** | **$10,201.57** |
| Less Deductible | (10,000.00) |
| **Net Claim** | **$201.57** |
| Total Recoverable Depreciation | 2,904.02 |
| **Net Claim if Depreciation is Recovered** | **$3,105.59** |

Aaron Rundberg

Case 1:23-cv-00041    Document 1-2    Filed 06/20/23    Page 76 of 161 PageID #: 218



**State Auto Insurance Companies**

518 East Broad Street
Columbus, Ohio 43215

## Summary for Premises 0020 Building 004

| | |
|---|---:|
| Line Item Total | 12,825.65 |
| Material Sales Tax | 279.94 |
| **Replacement Cost Value** | **$13,105.59** |
| Less Depreciation | (2,904.02) |
| **Actual Cash Value** | **$10,201.57** |
| Less Deductible | (10,000.00) |
| **Net Claim** | **$201.57** |
| Total Recoverable Depreciation | 2,904.02 |
| **Net Claim if Depreciation is Recovered** | **$3,105.59** |

Aaron Rundberg

 **State Auto Insurance Companies**

518 East Broad Street
Columbus, Ohio 43215

## Summary for Premises 0020 Building 005

| | |
|---|---:|
| Line Item Total | 3,584.16 |
| Material Sales Tax | 82.50 |
| **Replacement Cost Value** | **$3,666.66** |
| Less Depreciation | (842.78) |
| **Actual Cash Value** | **$2,823.88** |
| Less Deductible     [Full Deductible = 10,000.00] | (2,823.88) |
| **Net Claim** | **$0.00** |
| Total Depreciation | 842.78 |
| Less Residual Deductible     [Full Residual Deductible = 7,176.12] | (842.78) |
| Total Recoverable Depreciation | 0.00 |
| **Net Claim if Depreciation is Recovered** | **$0.00** |

Aaron Rundberg

Please present a copy of this estimate to the contractor of your choice prior to the start of the repairs. If they have any questions regarding the scope of repairs or unit costs on this estimate, it is IMPORTANT that they contact the State Auto claim representative handling your claim prior to initiating the repairs. Additional work or cost is not authorized without prior approval of State Auto Insurance Companies.

State Auto Insurance Companies advocates consumer choice, especially when concerning repairs to your property. We strongly encourage you to choose wisely when selecting a contractor. Contractors are not affiliates of State Auto Insurance Companies, and State Auto Insurance Companies do not guarantee or warrant any workmanship to your property during or after the repair process.

Case 1:23-cv-00041    Document 1-2    Filed 06/20/23    Page 78 of 161 PageID #: 220

31'

F1(A)

16'
15' 2"

30' 4"

Premises 0020 Building 005

16'
15' 2"

F2(B)

N
⇧

Main Level



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

| | |
|---|---|
| Insured: | VOLUNTEER MANAGEMENT & DEVELOPMENT COMPANY INC - CLINTON |
| Property: | 205 Ringo Drive |
| | Clinton, KY 42031 |

| Claim Number: | Policy Number: | Type of Loss: |
|---|---|---|

| Date of Loss: | | Date Received: | |
|---|---|---|---|
| Date Inspected: | | Date Entered: | 3/15/2022 2:39 PM |

| | |
|---|---|
| Price List: | KYPA8X_MAR22 |
| | Restoration/Service/Remodel |
| Estimate: | CLINTON |

This damage assessment utilizes and abides to the following documentation:

- Manufacturer Installation Instructions
- Local Building and Zoning Code
- International Building Code (IBC)
- International Residential Code (IRC)
- International Energy Conservation Code (IECC)

Labor rates have been corrected to reflect their proper trade, where applicable.

Additional documentation will be provided upon request. This assessment only represents known damages at this time and can be amended.

Respectfully,

William Griffin, Public Insurance Adjuster

## CLINTON

### Building A Units 1-4 & 5-8

### Roof

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. State Auto Estimate that paid for the entire roof | 1.00 EA | | 0.00 | 13,105.59 | 0.00 | 2,621.12 | 15,726.71 |
| Totals: Roof | | | | | 0.00 | 2,621.12 | 15,726.71 |

### Soffit/Gutters

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Soffit/Gutter Repairs* | | | | | | | |
| 2. Scaffold - per section (per week) | 2.00 WK | | 0.00 | 51.21 | 0.00 | 20.48 | 122.90 |
| 2 sections over the course of 1 weeks | | | | | | | |
| 3. Scaffolding Setup & Take down - per hour | 2.00 HR | | 0.00 | 39.51 | 0.00 | 15.80 | 94.82 |
| Labor to take down and move scaffolding from elevation to elevation | | | | | | | |
| 4. Soffit - vinyl | 130.00 SF | | 0.33 | 5.35 | 19.03 | 151.48 | 908.91 |
| Lacks uniform appearance | | | | | | | |
| 5. Gutter / downspout - aluminum - 6" | 226.00 LF | | 0.54 | 11.00 | 101.29 | 541.86 | 3,251.19 |
| Totals: Soffit/Gutters | | | | | 120.32 | 729.62 | 4,377.82 |

### Exterior - Vinyl Siding

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Siding Repairs* | | | | | | | |
| *Tear Off* | | | | | | | |
| 6. Scaffold - per section (per week) | 2.00 WK | | 0.00 | 51.21 | 0.00 | 20.48 | 122.90 |
| 2 sections over the course of 1 weeks | | | | | | | |
| 7. Scaffolding Setup & Take down - per hour | 4.00 HR | | 0.00 | 39.51 | 0.00 | 31.60 | 189.64 |
| Labor to take down and move scaffolding from elevation to elevation | | | | | | | |
| 8. Siding - vinyl | 1,730.00 SF | | 0.46 | 0.00 | 0.00 | 159.16 | 954.96 |
| 9. House wrap (air/moisture barrier) | 1,730.00 SF | | 0.05 | 0.00 | 0.00 | 17.30 | 103.80 |
| *Installation* | | | | | | | |

CLINTON



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

## CONTINUED - Exterior - Vinyl Siding

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 10. House wrap (air/moisture barrier) | 1,730.00 SF | | 0.00 | 0.34 | 17.65 | 121.18 | 727.03 |
| 11. Siding - vinyl | 1,730.00 SF | | 0.00 | 3.82 | 176.46 | 1,357.02 | 8,142.08 |
| 12. Final cleaning - construction - Commercial | 1,730.00 SF | | 0.00 | 0.19 | 23.66 | 65.74 | 418.10 |
| Totals: Exterior - Vinyl Siding | | | | | 217.77 | 1,772.48 | 10,658.51 |

### Exterior - Brick

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 13. Exterior light fixture | 4.00 EA | 62.63 | 0.00 | 0.00 | 0.00 | 50.10 | 300.62 |
| *Begin Brick Repairs* | | | | | | | |
| *Removal* | | | | | | | |
| 14. Two ladders with jacks and plank (per week) | 4.00 WK | | 0.00 | 363.69 | 0.00 | 290.96 | 1,745.72 |
| 2 sets of ladders with jacks and plank over the course of 2 weeks | | | | | | | |
| 15. Meter base and main disconnect - 400 to 2000 amp | 4.00 EA | | 98.15 | 0.00 | 0.00 | 78.52 | 471.12 |
| 16. Junction box | 1.00 EA | | 16.80 | 0.00 | 0.00 | 3.36 | 20.16 |
| 17. Brick veneer | 3,100.00 SF | | 2.46 | 0.00 | 0.00 | 1,525.20 | 9,151.20 |
| 18. House wrap (air/moisture barrier) | 3,100.00 SF | | 0.05 | 0.00 | 0.00 | 31.00 | 186.00 |
| *Installation* | | | | | | | |
| 19. House wrap (air/moisture barrier) | 3,100.00 SF | | 0.00 | 0.34 | 31.62 | 217.12 | 1,302.74 |
| 20. Brick veneer | 3,100.00 SF | | 0.00 | 15.36 | 716.10 | 9,666.42 | 57,998.52 |
| 21. Brick - Add for soldier or sailor course | 300.00 LF | | 0.00 | 3.76 | 0.00 | 225.60 | 1,353.60 |
| 22. Brick - Add for rowlock course | 72.00 LF | | 0.00 | 3.76 | 0.00 | 54.14 | 324.86 |
| 23. Meter base and main disconnect - 400 to 2000 amp | 4.00 EA | | 0.00 | 344.24 | 0.00 | 275.40 | 1,652.36 |
| 24. Junction box | 1.00 EA | | 0.00 | 85.36 | 0.00 | 17.08 | 102.44 |
| 25. Final cleaning - construction - Commercial | 3,100.00 SF | | 0.00 | 0.19 | 42.41 | 117.80 | 749.21 |
| Totals: Exterior - Brick | | | | | 790.13 | 12,552.70 | 75,358.55 |

### Windows

Case 1:23-cv-00041    Document 1-2    Filed 06/20/23    Page 82 of 161 PageID #: 224



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

CONTINUED - Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 26. Shutters - simulated wood (polystyrene) | 24.00 EA | | 6.76 | 120.71 | 78.06 | 627.46 | 3,764.80 |
| Lacks uniform appearance | | | | | | | |
| *Begin Window Repairs* | | | | | | | |
| *Removal* | | | | | | | |
| 27. Scaffold - per section (per week) | 4.00 WK | | 0.00 | 51.21 | 0.00 | 40.96 | 245.80 |
| 2 sets of scaffolding for 2 weeks | | | | | | | |
| 28. Scaffolding Setup & Take down - per hour | 4.00 HR | | 0.00 | 39.51 | 0.00 | 31.60 | 189.64 |
| Labor to take down and move scaffolding from elevation to elevation | | | | | | | |
| 29. Vinyl window, single hung, 9-12 sf | 16.00 EA | | 24.42 | 0.00 | 0.00 | 78.14 | 468.86 |
| 30. Vinyl window, horizontal sliding, 24-32 sf | 16.00 EA | | 38.25 | 0.00 | 0.00 | 122.40 | 734.40 |
| *Installation* | | | | | | | |
| 31. 2" x 4" lumber - treated (.667 BF per LF) | 496.00 LF | | 0.00 | 3.32 | 50.89 | 339.52 | 2,037.13 |
| Material for window bucking | | | | | | | |
| 32. Carpentry - General Laborer - per hour | 32.00 HR | | 0.00 | 39.51 | 0.00 | 252.86 | 1,517.18 |
| Labor to remove and replace window bucking | | | | | | | |
| 33. Vinyl window, single hung, 9-12 sf | 8.00 EA | | 0.00 | 414.20 | 166.00 | 695.92 | 4,175.52 |
| https://www.lowes.com/pd/JELD-WEN-V2500-Vinyl-Double-Pane-Double-Strength-Single-Hung-Window-Rough-Opening-36-in-x-48-in-Actual-35-5-in-x-47-5-in/5000000225 | | | | | | | |
| 34. Vinyl window, horizontal sliding, 24-32 sf | 16.00 EA | | 0.00 | 560.33 | 450.32 | 1,883.12 | 11,298.72 |
| https://www.lowes.com/pd/JELD-WEN-V4500-Left-Operable-Vinyl-Double-Pane-Double-Strength-Egress-Sliding-Window-Rough-Opening-72-in-x-48-in-Actual-71-5-in-x-47-5-in/5000000309 | | | | | | | |
| 35. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | | 0.00 | 218.26 | 9.18 | 351.06 | 2,106.32 |
| 36. Add. charge for a retrofit window, 24-40 sf - difficult | 16.00 EA | | 0.00 | 281.10 | 28.94 | 905.30 | 5,431.84 |
| 37. Additional charge for vinyl window mullion - per LF | 32.00 LF | | 0.00 | 12.19 | 15.84 | 81.18 | 487.10 |
| 38. Flashing - Sill flashing - moldable tape | 496.00 LF | | 0.00 | 7.67 | 81.54 | 777.16 | 4,663.02 |
| The entire opening of each window must be flashed. This would be installed inside the window frame opening. | | | | | | | |
| 39. Metal Z flashing / drip cap | 144.00 LF | | 0.64 | 2.42 | 6.39 | 89.42 | 536.45 |
| Metal flashing required above all openings. | | | | | | | |
| 40. Flashing - Sill flashing - moldable tape | 496.00 LF | | 0.00 | 7.67 | 81.54 | 777.16 | 4,663.02 |

CLINTON

3/16/2022          Page: 4



# William Griffin, Public Insurance Adjuster

128 Poplar Street, Gadsden, TN 38337

## CONTINUED - Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| This is required to flash the outside windows where the nail flange is located. | | | | | | | |
| 41. Caulking - acrylic | 496.00 LF | | 0.00 | 3.08 | 4.17 | 306.38 | 1,838.23 |
| To caulk around the windows | | | | | | | |
| 42. Urethane foam sealant | 496.00 LF | | 0.00 | 0.91 | 8.33 | 91.94 | 551.63 |
| Non-expanding foam is required around the frames of all new windows. | | | | | | | |
| Totals: Windows | | | | | 981.20 | 7,451.58 | 44,709.66 |

### Doors

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 43. Exterior door - metal - insulated - flush or panel style | 8.00 EA | | 23.17 | 321.89 | 119.71 | 576.04 | 3,456.23 |
| Lacks uniform appearance | | | | | | | |
| Totals: Doors | | | | | 119.71 | 576.04 | 3,456.23 |

### HVAC

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 44. Central air conditioning system - 3 ton - 14-15 SEER | 1.00 EA | | 149.92 | 3,532.55 | 142.13 | 764.92 | 4,589.52 |
| 45. Central air cond. system - recharge - 10lb refrigerant | 1.00 EA | | 0.00 | 260.51 | 9.90 | 54.08 | 324.49 |
| Totals: HVAC | | | | | 152.03 | 819.00 | 4,914.01 |
| Total: Building A Units 1-4 & 5-8 | | | | | 2,381.16 | 26,522.54 | 159,201.49 |

## Building B Units 9-12 & 13-16

### Roof

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 46. State Auto Estimate that paid for the entire roof | 1.00 EA | | 0.00 | 13,105.59 | 0.00 | 2,621.12 | 15,726.71 |
| Totals: Roof | | | | | 0.00 | 2,621.12 | 15,726.71 |

CLINTON

3/16/2022          Page: 5



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

### Soffit/Gutters

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Soffit/Gutter Repairs* | | | | | | | |
| 47. Scaffold - per section (per week) | 2.00 WK | | 0.00 | 51.21 | 0.00 | 20.48 | 122.90 |
| 2 sections over the course of 1 weeks | | | | | | | |
| 48. Scaffolding Setup & Take down - per hour | 2.00 HR | | 0.00 | 39.51 | 0.00 | 15.80 | 94.82 |
| Labor to take down and move scaffolding from elevation to elevation | | | | | | | |
| 49. Soffit - vinyl | 130.00 SF | | 0.33 | 5.35 | 19.03 | 151.48 | 908.91 |
| Lacks uniform appearance | | | | | | | |
| 50. Gutter / downspout - aluminum - 6" | 226.00 LF | | 0.54 | 11.00 | 101.29 | 541.86 | 3,251.19 |
| Totals: Soffit/Gutters | | | | | 120.32 | 729.62 | 4,377.82 |

### Exterior - Vinyl Siding

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Siding Repairs* | | | | | | | |
| *Tear Off* | | | | | | | |
| 51. Scaffold - per section (per week) | 2.00 WK | | 0.00 | 51.21 | 0.00 | 20.48 | 122.90 |
| 2 sections over the course of 1 weeks | | | | | | | |
| 52. Scaffolding Setup & Take down - per hour | 4.00 HR | | 0.00 | 39.51 | 0.00 | 31.60 | 189.64 |
| Labor to take down and move scaffolding from elevation to elevation | | | | | | | |
| 53. Siding - vinyl | 1,730.00 SF | | 0.46 | 0.00 | 0.00 | 159.16 | 954.96 |
| 54. House wrap (air/moisture barrier) | 1,730.00 SF | | 0.05 | 0.00 | 0.00 | 17.30 | 103.80 |
| *Installation* | | | | | | | |
| 55. House wrap (air/moisture barrier) | 1,730.00 SF | | 0.00 | 0.34 | 17.65 | 121.18 | 727.03 |
| 56. Siding - vinyl | 1,730.00 SF | | 0.00 | 3.82 | 176.46 | 1,357.02 | 8,142.08 |
| 57. Final cleaning - construction - Commercial | 1,730.00 SF | | 0.00 | 0.19 | 23.66 | 65.74 | 418.10 |
| Totals: Exterior - Vinyl Siding | | | | | 217.77 | 1,772.48 | 10,658.51 |

### Exterior - Brick

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

Case 1:23-cv-00041    Document 1-2    Filed 06/20/23    Page 85 of 161 PageID #: 227



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

CONTINUED - Exterior - Brick

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Brick Repairs* | | | | | | | |
| *Removal* | | | | | | | |
| 58. Two ladders with jacks and plank (per week) | 4.00 WK | | 0.00 | 363.69 | 0.00 | 290.96 | 1,745.72 |
| 2 sets of ladders with jacks and plank over the course of 2 weeks | | | | | | | |
| 59. Exterior light fixture | 4.00 EA | 62.63 | 0.00 | 0.00 | 0.00 | 50.10 | 300.62 |
| 60. Meter base and main disconnect - 400 to 2000 amp | 2.00 EA | | 98.15 | 0.00 | 0.00 | 39.26 | 235.56 |
| 61. Junction box | 1.00 EA | | 16.80 | 0.00 | 0.00 | 3.36 | 20.16 |
| 62. Brick veneer | 3,100.00 SF | | 2.46 | 0.00 | 0.00 | 1,525.20 | 9,151.20 |
| 63. House wrap (air/moisture barrier) | 3,100.00 SF | | 0.05 | 0.00 | 0.00 | 31.00 | 186.00 |
| *Installation* | | | | | | | |
| 64. House wrap (air/moisture barrier) | 3,100.00 SF | | 0.00 | 0.34 | 31.62 | 217.12 | 1,302.74 |
| 65. Brick veneer | 3,100.00 SF | | 0.00 | 15.36 | 716.10 | 9,666.42 | 57,998.52 |
| 66. Brick - Add for soldier or sailor course | 300.00 LF | | 0.00 | 3.76 | 0.00 | 225.60 | 1,353.60 |
| 67. Brick - Add for rowlock course | 72.00 LF | | 0.00 | 3.76 | 0.00 | 54.14 | 324.86 |
| 68. Meter base and main disconnect - 400 to 2000 amp | 2.00 EA | | 0.00 | 344.24 | 0.00 | 137.70 | 826.18 |
| 69. Junction box | 1.00 EA | | 0.00 | 85.36 | 0.00 | 17.08 | 102.44 |
| 70. Final cleaning - construction - Commercial | 3,100.00 SF | | 0.00 | 0.19 | 42.41 | 117.80 | 749.21 |

| Totals: Exterior - Brick | | | | | 790.13 | 12,375.74 | 74,296.81 |
|---|---|---|---|---|---|---|---|

Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 71. Shutters - simulated wood (polystyrene) | 1.00 EA | | 6.76 | 120.71 | 3.25 | 26.16 | 156.88 |
| 72. Shutters - simulated wood (polystyrene) | 23.00 EA | | 6.76 | 120.71 | 74.81 | 601.32 | 3,607.94 |
| Lacks uniform appearance | | | | | | | |
| *Begin Window Repairs* | | | | | | | |
| *Removal* | | | | | | | |
| 73. Scaffold - per section (per week) | 4.00 WK | | 0.00 | 51.21 | 0.00 | 40.96 | 245.80 |
| 2 sets of scaffolding for 2 weeks | | | | | | | |
| 74. Scaffolding Setup & Take down - per hour | 4.00 HR | | 0.00 | 39.51 | 0.00 | 31.60 | 189.64 |

CLINTON



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

## CONTINUED - Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Labor to take down and move scaffolding from elevation to elevation | | | | | | | |
| 75. Vinyl window, single hung, 9-12 sf | 16.00 EA | | 24.42 | 0.00 | 0.00 | 78.14 | 468.86 |
| 76. Vinyl window, horizontal sliding, 24-32 sf | 8.00 EA | | 38.25 | 0.00 | 0.00 | 61.20 | 367.20 |
| *Installation* | | | | | | | |
| 77. 2" x 4" lumber - treated (.667 BF per LF) | 304.00 LF | | 0.00 | 3.32 | 31.19 | 208.10 | 1,248.57 |
| Material for window bucking | | | | | | | |
| 78. Carpentry - General Laborer - per hour | 24.00 HR | | 0.00 | 39.51 | 0.00 | 189.64 | 1,137.88 |
| Labor to remove and replace window bucking | | | | | | | |
| 79. Vinyl window, single hung, 9-12 sf | 16.00 EA | | 0.00 | 414.20 | 332.01 | 1,391.84 | 8,351.05 |
| https://www.lowes.com/pd/JELD-WEN-V2500-Vinyl-Double-Pane-Double-Strength-Single-Hung-Window-Rough-Opening-36-in-x-48-in-Actual-3 5-5-in-x-47-5-in/5000000225 | | | | | | | |
| 80. Vinyl window, horizontal sliding, 24-32 sf | 8.00 EA | | 0.00 | 560.33 | 225.16 | 941.56 | 5,649.36 |
| https://www.lowes.com/pd/JELD-WEN-V4500-Left-Operable-Vinyl-Double-Pane-Double-Strength-Egress-Sliding-Window-Rough-Opening-72-in-x-48-in-Actual-71-5-in-x-47-5-in/5000000309 | | | | | | | |
| 81. Add. charge for a retrofit window, 12-23 sf - difficult | 8.00 EA | | 0.00 | 218.26 | 9.18 | 351.06 | 2,106.32 |
| 82. Add. charge for a retrofit window, 24-40 sf - difficult | 8.00 EA | | 0.00 | 281.10 | 14.47 | 452.66 | 2,715.93 |
| 83. Additional charge for vinyl window mullion - per LF | 32.00 LF | | 0.00 | 12.19 | 15.84 | 81.18 | 487.10 |
| 84. Flashing - Sill flashing - moldable tape | 304.00 LF | | 0.00 | 7.67 | 49.98 | 476.34 | 2,858.00 |
| The entire opening of each window must be flashed. This would be installed inside the window frame opening. | | | | | | | |
| 85. Metal Z flashing / drip cap | 96.00 LF | | 0.64 | 2.42 | 4.26 | 59.60 | 357.62 |
| Metal flashing required above all openings. | | | | | | | |
| 86. Flashing - Sill flashing - moldable tape | 304.00 LF | | 0.00 | 7.67 | 49.98 | 476.34 | 2,858.00 |
| This is required to flash the outside windows where the nail flange is located. | | | | | | | |
| 87. Caulking - acrylic | 304.00 LF | | 0.00 | 3.08 | 2.55 | 187.78 | 1,126.65 |
| To caulk around the windows | | | | | | | |
| 88. Urethane foam sealant | 304.00 LF | | 0.00 | 0.91 | 5.11 | 56.34 | 338.09 |
| Non-expanding foam is required around the frames of all new windows. | | | | | | | |
| Totals: Windows | | | | | 817.79 | 5,711.82 | 34,270.89 |

CLINTON

3/16/2022



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

### Doors

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 89. Exterior door - metal - insulated - flush or panel style | 8.00 EA | | 23.17 | 321.89 | 119.71 | 576.04 | 3,456.23 |
| Lacks uniform appearance | | | | | | | |
| Totals: Doors | | | | | 119.71 | 576.04 | 3,456.23 |

### HVAC

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 90. Central air conditioning system - 3 ton - 14-15 SEER | 1.00 EA | | 149.92 | 3,532.55 | 142.13 | 764.92 | 4,589.52 |
| 91. Central air cond. system - recharge - 10lb refrigerant | 1.00 EA | | 0.00 | 260.51 | 9.90 | 54.08 | 324.49 |
| Totals: HVAC | | | | | 152.03 | 819.00 | 4,914.01 |
| Total: Building B Units 9-12 & 13-16 | | | | | 2,217.75 | 24,605.82 | 147,700.98 |

## Building C Units 17-20

### Roof

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 92. State Auto Estimate that paid for the entire roof | 1.00 EA | | 0.00 | 16,057.59 | 0.00 | 3,211.52 | 19,269.11 |
| Totals: Roof | | | | | 0.00 | 3,211.52 | 19,269.11 |

### Soffit/Gutters

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Soffit/Gutter Repairs* | | | | | | | |
| 93. Two ladders with jacks and plank (per week) | 2.00 WK | | 0.00 | 363.69 | 0.00 | 145.48 | 872.86 |
| 2 sets of ladders with jacks and plank over the course of 1 weeks | | | | | | | |
| 94. Soffit - vinyl | 6.00 SF | | 0.33 | 5.35 | 0.88 | 7.00 | 41.96 |
| 95. Soffit - vinyl | 256.00 SF | | 0.33 | 5.35 | 37.48 | 298.32 | 1,789.88 |
| Lacks uniform appearance | | | | | | | |

CLINTON

3/16/2022          Page: 9

Case 1:23-cv-00041   Document 1-2   Filed 06/20/23   Page 88 of 161 PageID #: 230



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

## CONTINUED - Soffit/Gutters

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 96. Gutter / downspout - aluminum - 6" | 406.00 LF | | 0.54 | 11.00 | 181.97 | 973.44 | 5,840.65 |
| Totals: Soffit/Gutters | | | | | 220.33 | 1,424.24 | 8,545.35 |

## Exterior - Brick

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Brick Repairs* | | | | | | | |
| *Removal* | | | | | | | |
| 97. Two ladders with jacks and plank (per week) | 4.00 WK | | 0.00 | 363.69 | 0.00 | 290.96 | 1,745.72 |
| 2 sets of ladders with jacks and plank over the course of 2 weeks | | | | | | | |
| 98. Exterior light fixture | 4.00 EA | 62.63 | 0.00 | 0.00 | 0.00 | 50.10 | 300.62 |
| 99. Meter base and main disconnect - 400 to 2000 amp | 1.00 EA | | 98.15 | 0.00 | 0.00 | 19.64 | 117.79 |
| 100. Junction box | 1.00 EA | | 16.80 | 0.00 | 0.00 | 3.36 | 20.16 |
| 101. Brick veneer | 2,600.00 SF | | 2.46 | 0.00 | 0.00 | 1,279.20 | 7,675.20 |
| 102. House wrap (air/moisture barrier) | 2,600.00 SF | | 0.05 | 0.00 | 0.00 | 26.00 | 156.00 |
| *Installation* | | | | | | | |
| 103. House wrap (air/moisture barrier) | 2,600.00 SF | | 0.00 | 0.34 | 26.52 | 182.10 | 1,092.62 |
| 104. Brick veneer | 2,600.00 SF | | 0.00 | 15.36 | 600.60 | 8,107.32 | 48,643.92 |
| 105. Brick - Add for soldier or sailor course | 40.00 LF | | 0.00 | 3.76 | 0.00 | 30.08 | 180.48 |
| 106. Brick - Add for rowlock course | 48.00 LF | | 0.00 | 3.76 | 0.00 | 36.10 | 216.58 |
| 107. Meter base and main disconnect - 400 to 2000 amp | 1.00 EA | | 0.00 | 344.24 | 0.00 | 68.84 | 413.08 |
| 108. Junction box | 1.00 EA | | 0.00 | 85.36 | 0.00 | 17.08 | 102.44 |
| 109. Final cleaning - construction - Commercial | 2,600.00 SF | | 0.00 | 0.19 | 35.57 | 98.80 | 628.37 |
| Totals: Exterior - Brick | | | | | 662.69 | 10,209.58 | 61,292.98 |

## Exterior - Vinyl Siding

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Siding Repairs* | | | | | | | |
| *Tear Off* | | | | | | | |

CLINTON



# William Griffin, Public Insurance Adjuster

128 Poplar Street, Gadsden, TN 38337

## CONTINUED - Exterior - Vinyl Siding

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 110. Scaffold - per section (per week) | 2.00 WK | | 0.00 | 51.21 | 0.00 | 20.48 | 122.90 |
| 2 sections over the course of 1 weeks | | | | | | | |
| 111. Scaffolding Setup & Take down - per hour | 4.00 HR | | 0.00 | 39.51 | 0.00 | 31.60 | 189.64 |
| Labor to take down and move scaffolding from elevation to elevation | | | | | | | |
| 112. Siding - vinyl | 703.00 SF | | 0.46 | 0.00 | 0.00 | 64.68 | 388.06 |
| 113. House wrap (air/moisture barrier) | 703.00 SF | | 0.05 | 0.00 | 0.00 | 7.04 | 42.19 |
| *Installation* | | | | | | | |
| 114. House wrap (air/moisture barrier) | 703.00 SF | | 0.00 | 0.34 | 7.17 | 49.24 | 295.43 |
| 115. Siding - vinyl | 703.00 SF | | 0.00 | 3.82 | 71.71 | 551.44 | 3,308.61 |
| 116. Final cleaning - construction - Commercial | 703.00 SF | | 0.00 | 0.19 | 9.61 | 26.72 | 169.90 |
| Totals: Exterior - Vinyl Siding | | | | | 88.49 | 751.20 | 4,516.73 |

## Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 117. Shutters - simulated wood (polystyrene) | 1.00 EA | | 6.76 | 120.71 | 3.25 | 26.16 | 156.88 |
| 118. Shutters - simulated wood (polystyrene) | 11.00 EA | | 6.76 | 120.71 | 35.78 | 287.60 | 1,725.55 |
| Lacks uniform appearance | | | | | | | |
| *Begin Window Repairs* | | | | | | | |
| *Removal* | | | | | | | |
| 119. Vinyl window, single hung, 9-12 sf | 20.00 EA | | 24.42 | 0.00 | 0.00 | 97.68 | 586.08 |
| *Installation* | | | | | | | |
| 120. 2" x 4" lumber - treated (.667 BF per LF) | 280.00 LF | | 0.00 | 3.32 | 28.73 | 191.66 | 1,149.99 |
| Material for window bucking | | | | | | | |
| 121. Carpentry - General Laborer - per hour | 20.00 HR | | 0.00 | 39.51 | 0.00 | 158.04 | 948.24 |
| Labor to remove and replace window bucking | | | | | | | |
| 122. Vinyl window, single hung, 9-12 sf | 20.00 EA | | 0.00 | 414.20 | 415.01 | 1,739.80 | 10,438.81 |
| https://www.lowes.com/pd/JELD-WEN-V2500-Vinyl-Double-Pane-Double-Strength-Single-Hung-Window-Rough-Opening-36-in-x-48-in-Actual-3 5-5-in-x-47-5-in/5000000225 | | | | | | | |
| 123. Add. charge for a retrofit window, 12-23 sf - difficult | 20.00 EA | | 0.00 | 218.26 | 22.94 | 877.62 | 5,265.76 |

CLINTON



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

### CONTINUED - Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 124. Flashing - Sill flashing - moldable tape | 280.00 LF | | 0.00 | 7.67 | 46.03 | 438.72 | 2,632.35 |
| The entire opening of each window must be flashed. This would be installed inside the window frame opening. | | | | | | | |
| 125. Metal Z flashing / drip cap | 60.00 LF | | 0.64 | 2.42 | 2.66 | 37.26 | 223.52 |
| Metal flashing required above all openings. | | | | | | | |
| 126. Flashing - Sill flashing - moldable tape | 280.00 LF | | 0.00 | 7.67 | 46.03 | 438.72 | 2,632.35 |
| This is required to flash the outside windows where the nail flange is located. | | | | | | | |
| 127. Caulking - acrylic | 280.00 LF | | 0.00 | 3.08 | 2.35 | 172.96 | 1,037.71 |
| To caulk around the windows | | | | | | | |
| 128. Urethane foam sealant | 280.00 LF | | 0.00 | 0.91 | 4.70 | 51.90 | 311.40 |
| Non-expanding foam is required around the frames of all new windows. | | | | | | | |
| Totals: Windows | | | | | 607.48 | 4,518.12 | 27,108.64 |

### Doors

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 129. Exterior door - metal - insulated - flush or panel style | 8.00 EA | | 23.17 | 321.89 | 119.71 | 576.04 | 3,456.23 |
| Lacks uniform appearance | | | | | | | |
| Totals: Doors | | | | | 119.71 | 576.04 | 3,456.23 |
| **Total: Building C Units 17-20** | | | | | **1,698.70** | **20,690.70** | **124,189.04** |

### Building D Units 21-24

### Roof

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 130. State Auto Estimate that paid for the entire roof | 1.00 EA | | 0.00 | 16,057.59 | 0.00 | 3,211.52 | 19,269.11 |
| Totals: Roof | | | | | 0.00 | 3,211.52 | 19,269.11 |

### Soffit/Gutters

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

CLINTON  3/16/2022  Page: 12

CONTINUED - Soffit/Gutters

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Soffit/Gutter Repairs* | | | | | | | |
| 131. Two ladders with jacks and plank (per week) | 2.00 WK | | 0.00 | 363.69 | 0.00 | 145.48 | 872.86 |
| 2 sets of ladders with jacks and plank over the course of 1 week | | | | | | | |
| 132. Soffit - vinyl | 4.00 SF | | 0.33 | 5.35 | 0.59 | 4.66 | 27.97 |
| 133. Soffit - vinyl | 258.00 SF | | 0.33 | 5.35 | 37.77 | 300.64 | 1,803.85 |
| Lacks uniform appearance | | | | | | | |
| 134. Gutter / downspout - aluminum - 6" | 406.00 LF | | 0.54 | 11.00 | 181.97 | 973.44 | 5,840.65 |
| Totals: Soffit/Gutters | | | | | 220.33 | 1,424.22 | 8,545.33 |

Exterior - Brick

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Brick Repairs* | | | | | | | |
| *Removal* | | | | | | | |
| 135. Two ladders with jacks and plank (per week) | 4.00 WK | | 0.00 | 363.69 | 0.00 | 290.96 | 1,745.72 |
| 2 sets of ladders with jacks and plank over the course of 2 weeks | | | | | | | |
| 136. Exterior light fixture | 4.00 EA | 62.63 | 0.00 | 0.00 | 0.00 | 50.10 | 300.62 |
| 137. Meter base and main disconnect - 400 to 2000 amp | 1.00 EA | | 98.15 | 0.00 | 0.00 | 19.64 | 117.79 |
| 138. Junction box | 1.00 EA | | 16.80 | 0.00 | 0.00 | 3.36 | 20.16 |
| 139. Brick veneer | 2,600.00 SF | | 2.46 | 0.00 | 0.00 | 1,279.20 | 7,675.20 |
| 140. House wrap (air/moisture barrier) | 2,600.00 SF | | 0.05 | 0.00 | 0.00 | 26.00 | 156.00 |
| *Installation* | | | | | | | |
| 141. House wrap (air/moisture barrier) | 2,600.00 SF | | 0.00 | 0.34 | 26.52 | 182.10 | 1,092.62 |
| 142. Brick veneer | 2,600.00 SF | | 0.00 | 15.36 | 600.60 | 8,107.32 | 48,643.92 |
| 143. Brick - Add for soldier or sailor course | 40.00 LF | | 0.00 | 3.76 | 0.00 | 30.08 | 180.48 |
| 144. Brick - Add for rowlock course | 48.00 LF | | 0.00 | 3.76 | 0.00 | 36.10 | 216.58 |
| 145. Meter base and main disconnect - 400 to 2000 amp | 1.00 EA | | 0.00 | 344.24 | 0.00 | 68.84 | 413.08 |
| 146. Junction box | 1.00 EA | | 0.00 | 85.36 | 0.00 | 17.08 | 102.44 |
| 147. Final cleaning - construction - Commercial | 2,600.00 SF | | 0.00 | 0.19 | 35.57 | 98.80 | 628.37 |
| Totals: Exterior - Brick | | | | | 662.69 | 10,209.58 | 61,292.98 |

CLINTON                                                                 3/16/2022                    Page: 13

### Exterior - Vinyl Siding

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Siding Repairs* | | | | | | | |
| *Tear Off* | | | | | | | |
| 148. Scaffold - per section (per week) | 2.00 WK | | 0.00 | 51.21 | 0.00 | 20.48 | 122.90 |
| 2 sections over the course of 1 weeks | | | | | | | |
| 149. Scaffolding Setup & Take down - per hour | 4.00 HR | | 0.00 | 39.51 | 0.00 | 31.60 | 189.64 |
| Labor to take down and move scaffolding from elevation to elevation | | | | | | | |
| 150. Siding - vinyl | 703.00 SF | | 0.46 | 0.00 | 0.00 | 64.68 | 388.06 |
| 151. House wrap (air/moisture barrier) | 703.00 SF | | 0.05 | 0.00 | 0.00 | 7.04 | 42.19 |
| *Installation* | | | | | | | |
| 152. House wrap (air/moisture barrier) | 703.00 SF | | 0.00 | 0.34 | 7.17 | 49.24 | 295.43 |
| 153. Siding - vinyl | 703.00 SF | | 0.00 | 3.82 | 71.71 | 551.44 | 3,308.61 |
| 154. Final cleaning - construction - Commercial | 703.00 SF | | 0.00 | 0.19 | 9.61 | 26.72 | 169.90 |
| Totals: Exterior - Vinyl Siding | | | | | 88.49 | 751.20 | 4,516.73 |

### Doors

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 155. Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 23.17 | 321.89 | 14.96 | 72.02 | 432.04 |
| 156. Exterior door - metal - insulated - flush or panel style | 7.00 EA | | 23.17 | 321.89 | 104.75 | 504.04 | 3,024.21 |
| Lacks uniform appearance | | | | | | | |
| Totals: Doors | | | | | 119.71 | 576.06 | 3,456.25 |

### Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 157. Shutters - simulated wood (polystyrene) | 12.00 EA | | 6.76 | 120.71 | 39.03 | 313.72 | 1,882.39 |
| Lacks uniform appearance | | | | | | | |
| *Begin Window Repairs* | | | | | | | |
| *Removal* | | | | | | | |
| 158. Vinyl window, single hung, 9-12 sf | 20.00 EA | | 24.42 | 0.00 | 0.00 | 97.68 | 586.08 |

CLINTON                                                     3/16/2022          Page: 14

## CONTINUED - Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Installation* | | | | | | | |
| 159. 2" x 4" lumber - treated (.667 BF per LF) | 280.00 LF | | 0.00 | 3.32 | 28.73 | 191.66 | 1,149.99 |
| Material for window bucking | | | | | | | |
| 160. Carpentry - General Laborer - per hour | 20.00 HR | | 0.00 | 39.51 | 0.00 | 158.04 | 948.24 |
| Labor to remove and replace window bucking | | | | | | | |
| 161. Vinyl window, single hung, 9-12 sf | 20.00 EA | | 0.00 | 414.20 | 415.01 | 1,739.80 | 10,438.81 |
| https://www.lowes.com/pd/JELD-WEN-V2500-Vinyl-Double-Pane-Double-Strength-Single-Hung-Window-Rough-Opening-36-in-x-48-in-Actual-3 5-5-in-x-47-5-in/5000000225 | | | | | | | |
| 162. Add. charge for a retrofit window, 12-23 sf - difficult | 20.00 EA | | 0.00 | 218.26 | 22.94 | 877.62 | 5,265.76 |
| 163. Flashing - Sill flashing - moldable tape | 280.00 LF | | 0.00 | 7.67 | 46.03 | 438.72 | 2,632.35 |
| The entire opening of each window must be flashed. This would be installed inside the window frame opening. | | | | | | | |
| 164. Metal Z flashing / drip cap | 60.00 LF | | 0.64 | 2.42 | 2.66 | 37.26 | 223.52 |
| Metal flashing required above all openings. | | | | | | | |
| 165. Flashing - Sill flashing - moldable tape | 280.00 LF | | 0.00 | 7.67 | 46.03 | 438.72 | 2,632.35 |
| This is required to flash the outside windows where the nail flange is located. | | | | | | | |
| 166. Caulking - acrylic | 280.00 LF | | 0.00 | 3.08 | 2.35 | 172.96 | 1,037.71 |
| To caulk around the windows | | | | | | | |
| 167. Urethane foam sealant | 280.00 LF | | 0.00 | 0.91 | 4.70 | 51.90 | 311.40 |
| Non-expanding foam is required around the frames of all new windows. | | | | | | | |
| Totals: Windows | | | | | 607.48 | 4,518.08 | 27,108.60 |
| Total: Building D Units 21-24 | | | | | 1,698.70 | 20,690.66 | 124,189.00 |

### Leasing Office

| Roof | | | | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 168. State Auto Estimate that paid for the entire roof | 1.00 EA | | 0.00 | 3,666.66 | 0.00 | 733.34 | 4,400.00 |
| Totals: Roof | | | | | 0.00 | 733.34 | 4,400.00 |

CLINTON

Case 1:23-cv-00041   Document 1-2   Filed 06/20/23   Page 94 of 161 PageID #: 236

**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

### Soffit/Gutters

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Soffit/Gutter Repairs* | | | | | | | |
| 169. Two ladders with jacks and plank (per week) | 2.00 WK | | 0.00 | 363.69 | 0.00 | 145.48 | 872.86 |
| 2 sets of ladders with jacks and plank over the course of 1 week | | | | | | | |
| 170. Soffit - vinyl | 58.00 SF | | 0.33 | 5.35 | 8.49 | 67.58 | 405.51 |
| Lacks uniform appearance | | | | | | | |
| 171. Gutter / downspout - aluminum - 6" | 106.00 LF | | 0.54 | 11.00 | 47.51 | 254.14 | 1,524.89 |
| Totals: Soffit/Gutters | | | | | 56.00 | 467.20 | 2,803.26 |

### Exterior – Vinyl Siding

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 172. Exterior light fixture | 2.00 EA | 62.63 | 0.00 | 0.00 | 0.00 | 25.06 | 150.32 |
| *Begin Siding Repairs* | | | | | | | |
| *Tear Off* | | | | | | | |
| 173. Scaffold - per section (per week) | 2.00 WK | | 0.00 | 51.21 | 0.00 | 20.48 | 122.90 |
| 2 sections over the course of 1 weeks | | | | | | | |
| 174. Scaffolding Setup & Take down - per hour | 4.00 HR | | 0.00 | 39.51 | 0.00 | 31.60 | 189.64 |
| Labor to take down and move scaffolding from elevation to elevation | | | | | | | |
| 175. Mailboxes - commercial/group - keyed | 2.00 EA | | 3.38 | 0.00 | 0.00 | 1.36 | 8.12 |
| 176. Surveillance camera - color | 4.00 EA | | 54.07 | 0.00 | 0.00 | 43.26 | 259.54 |
| 177. Siding - vinyl | 632.00 SF | | 0.46 | 0.00 | 0.00 | 58.14 | 348.86 |
| 178. House wrap (air/moisture barrier) | 632.00 SF | | 0.05 | 0.00 | 0.00 | 6.32 | 37.92 |
| *Installation* | | | | | | | |
| 179. House wrap (air/moisture barrier) | 632.00 SF | | 0.00 | 0.34 | 6.45 | 44.28 | 265.61 |
| 180. Siding - vinyl | 632.00 SF | | 0.00 | 3.82 | 64.46 | 495.74 | 2,974.44 |
| 181. Mailboxes - commercial/group - keyed | 2.00 EA | | 0.00 | 6.32 | 0.00 | 2.52 | 15.16 |
| 182. Surveillance camera - color | 4.00 EA | | 0.00 | 556.65 | 96.00 | 464.52 | 2,787.12 |
| 183. Final cleaning - construction - Commercial | 632.00 SF | | 0.00 | 0.19 | 8.64 | 24.02 | 152.74 |
| Totals: Exterior - Vinyl Siding | | | | | 175.55 | 1,217.30 | 7,312.37 |

CLINTON

3/16/2022

Page: 16



# William Griffin, Public Insurance Adjuster

128 Poplar Street, Gadsden, TN 38337

## Exterior - Brick

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 184. Exterior light fixture | 1.00 EA | 62.63 | 0.00 | 0.00 | 0.00 | 12.52 | 75.15 |
| 185. Wall mount mailbox | 1.00 EA | 28.34 | 0.00 | 0.00 | 0.00 | 5.66 | 34.00 |
| *Begin Brick Repairs* | | | | | | | |
| *Removal* | | | | | | | |
| 186. Two ladders with jacks and plank (per week) | 4.00 WK | | 0.00 | 363.69 | 0.00 | 290.96 | 1,745.72 |
| 2 sets of ladders with jacks and plank over the course of 2 weeks | | | | | | | |
| 187. Meter base and main disconnect - 200 amp | 1.00 EA | | 48.93 | 0.00 | 0.00 | 9.78 | 58.71 |
| 188. Junction box | 1.00 EA | | 16.80 | 0.00 | 0.00 | 3.36 | 20.16 |
| 189. Brick veneer | 690.00 SF | | 2.46 | 0.00 | 0.00 | 339.48 | 2,036.88 |
| 190. House wrap (air/moisture barrier) | 690.00 SF | | 0.05 | 0.00 | 0.00 | 6.90 | 41.40 |
| *Installation* | | | | | | | |
| 191. House wrap (air/moisture barrier) | 690.00 SF | | 0.00 | 0.34 | 7.04 | 48.32 | 289.96 |
| 192. Brick veneer | 690.00 SF | | 0.00 | 15.36 | 159.39 | 2,151.56 | 12,909.35 |
| 193. Meter base and main disconnect - 200 amp | 1.00 EA | | 0.00 | 243.90 | 0.00 | 48.78 | 292.68 |
| 194. Junction box | 1.00 EA | | 0.00 | 85.36 | 0.00 | 17.08 | 102.44 |
| 195. Final cleaning - construction - Commercial | 690.00 SF | | 0.00 | 0.19 | 9.44 | 26.22 | 166.76 |
| Totals: Exterior - Brick | | | | | 175.87 | 2,960.62 | 17,773.21 |

## Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Window Repairs* | | | | | | | |
| *Removal* | | | | | | | |
| 196. Vinyl window, single hung, 9-12 sf | 5.00 EA | | 24.42 | 0.00 | 0.00 | 24.42 | 146.52 |
| *Installation* | | | | | | | |
| 197. 2" x 4" lumber - treated (.667 BF per LF) | 56.00 LF | | 0.00 | 3.32 | 5.75 | 38.34 | 230.01 |
| Material for window bucking | | | | | | | |
| 198. Carpentry - General Laborer - per hour | 5.00 HR | | 0.00 | 39.51 | 0.00 | 39.52 | 237.07 |
| Labor to remove and replace window bucking | | | | | | | |

CLINTON

3/16/2022

Page: 17



# William Griffin, Public Insurance Adjuster

128 Poplar Street, Gadsden, TN 38337

## CONTINUED - Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 199. Vinyl window, single hung, 9-12 sf | 5.00 EA | | 0.00 | 414.20 | 103.75 | 434.96 | 2,609.71 |

https://www.lowes.com/pd/JELD-WEN-V2500-Vinyl-Double-Pane-Double-Strength-Single-Hung-Window-Rough-Opening-36-in-x-48-in-Actual-35-5-in-x-47-5-in/5000000225

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 200. Add. charge for a retrofit window, 12-23 sf - difficult | 5.00 EA | | 0.00 | 218.26 | 5.74 | 219.40 | 1,316.44 |
| 201. Flashing - Sill flashing - moldable tape | 56.00 LF | | 0.00 | 7.67 | 9.21 | 87.74 | 526.47 |

The entire opening of each window must be flashed. This would be installed inside the window frame opening.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 202. Metal Z flashing / drip cap | 15.00 LF | | 0.64 | 2.42 | 0.67 | 9.32 | 55.89 |

Metal flashing required above all openings.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 203. Flashing - Sill flashing - moldable tape | 56.00 LF | | 0.00 | 7.67 | 9.21 | 87.74 | 526.47 |

This is required to flash the outside windows where the nail flange is located.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 204. Caulking - acrylic | 56.00 LF | | 0.00 | 3.08 | 0.47 | 34.60 | 207.55 |

To caulk around the windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 205. Urethane foam sealant | 56.00 LF | | 0.00 | 0.91 | 0.94 | 10.38 | 62.28 |

Non-expanding foam is required around the frames of all new windows.

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Windows | | | | | 135.74 | 986.42 | 5,918.41 |

## Doors

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 206. Exterior door - metal - insulated - flush or panel style | 3.00 EA | | 23.17 | 321.89 | 44.89 | 216.02 | 1,296.09 |

Lacks uniform appearance

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 207. Overhead door & hardware - 10' x 7' | 1.00 EA | | 81.10 | 1,022.14 | 49.68 | 230.58 | 1,383.50 |
| 208. Overhead (garage) door opener - Detach & reset | 24.00 EA | | 0.00 | 153.18 | 0.00 | 735.26 | 4,411.58 |
| 209. Overhead door weather stop | 24.00 LF | | 0.00 | 2.84 | 1.76 | 14.00 | 83.92 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Doors | | | | | 96.33 | 1,195.86 | 7,175.09 |
| Total: Leasing Office | | | | | 639.49 | 7,560.74 | 45,382.34 |

## Gazebo

Case 1:23-cv-00041    Document 1-2    Filed 06/20/23    Page 97 of 161 PageID #: 239



# William Griffin, Public Insurance Adjuster

128 Poplar Street, Gadsden, TN 38337



## Roof

| | |
|---|---|
| 246.66 Surface Area | 2.47 Number of Squares |
| 62.00 Total Perimeter Length | 5.00 Total Ridge Length |
| 37.78 Total Hip Length | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Tear Off* | | | | | | | |

*All of the following are tear off line items and in Florida anyone who works on a roof carries the burden of roofing Workman's Compensation and General Liability insurances along with the safety conditions present in the roofing trade. These items have been updated to reflect the correct labor burdens.*

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 210. 3 tab - 25 yr. - composition shingle roofing - incl. felt | 2.47 SQ | | 115.86 | 0.00 | 0.00 | 57.24 | 343.41 |
| 211. Ridge cap - composition shingles | 42.78 LF | | 2.28 | 0.00 | 0.00 | 19.50 | 117.04 |
| 212. Drip edge/gutter apron | 62.00 LF | | 0.75 | 0.00 | 0.00 | 9.30 | 55.80 |
| 213. Re-nailing of roof sheathing - complete re-nail | 246.66 SF | | 0.00 | 0.20 | 0.15 | 9.90 | 59.38 |
| *Dry In Process* | | | | | | | |
| 214. Prepare deck sheathing for felt | 246.66 SF | | 0.00 | 0.15 | 2.66 | 7.40 | 47.06 |
| 215. Ice & water barrier | 372.00 SF | | 0.00 | 1.35 | 8.70 | 102.18 | 613.08 |
| 216. Roofing felt - 15 lb. | 2.47 SQ | | 0.00 | 27.36 | 0.92 | 13.70 | 82.20 |
| 217. Drip edge/gutter apron | 68.20 LF | | 0.00 | 2.55 | 4.95 | 35.78 | 214.64 |
| 218. Seal & paint trim - two coats | 62.00 LF | | 0.00 | 1.84 | 0.45 | 22.92 | 137.45 |

To paint the drip edge

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Shingle Installation* | | | | | | | |
| 219. Asphalt starter - laminated double layer starter | 68.20 LF | | 0.00 | 3.99 | 7.49 | 55.92 | 335.53 |

Starter course comes in 78 LF bundles and is not included in the field shingle line item.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 220. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 3.00 SQ | | 0.00 | 194.67 | 17.25 | 120.26 | 721.52 |

Includes a standard 15% cutting loss factor for a hip roof. It is clear in Xactimate's item description pane for this line item, that it is designed for field shingles only. This line item does include a sufficient waste factor to account for the cutting loss that would be expected for a roof of this complexity.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 221. Ridge cap - High profile - composition shingles | 42.78 LF | | 0.00 | 5.29 | 7.29 | 46.72 | 280.32 |

Ridge cap rounded up to account for 28 LF bundles and is not included in the field shingle line item. As per description in the second line item under roofing, this is not included in waste.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 222. Final clean up of jobsite. | 246.66 SF | | 0.00 | 0.24 | 4.26 | 11.84 | 75.30 |

Removal line items only include cleaning for immediate area which is the roof top. This does not including cleaning up around the grounds.

CLINTON  3/16/2022  Page: 19



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

## CONTINUED - Roof

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Roof | | | | | 54.12 | 512.66 | 3,082.73 |

## Soffit

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Soffit/ Repairs* | | | | | | | |
| 223. Soffit - vinyl | 256.00 SF | | 0.33 | 5.35 | 37.48 | 298.32 | 1,789.88 |
| 224. Two ladders with jacks and plank (per week) | 1.00 WK | | 0.00 | 363.69 | 0.00 | 72.74 | 436.43 |
| Totals: Soffit | | | | | 37.48 | 371.06 | 2,226.31 |
| Total: Gazebo | | | | | 91.60 | 883.72 | 5,309.04 |

## General Conditions

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 225. Commercial Supervision / Project Management - per hour | 320.00 HR | | 0.00 | 68.86 | 0.00 | 4,407.04 | 26,442.24 |
| 226. Site Safety Supervisor | 320.00 HR | | 0.00 | 68.86 | 0.00 | 4,407.04 | 26,442.24 |

*OSHA regulation Title 29 CFR §1926.502(h)- Safety Monitoring Systems - www.osha.gov/Publications/Const_Res_Man/1926m_interps.html*

*1926.502(h)(1)(i)*
*The safety monitor shall be competent to recognize fall hazards;*

*1926.502(h)(1)(ii)*
*The safety monitor shall warn the employee when it appears that the employee is unaware of a fall hazard or is acting in an unsafe manner;*

*1926.502(h)(1)(iii)*
*The safety monitor shall be on the same walking/working surface and within visual sighting distance of the employee being monitored;*

*1926.502(h)(1)(iv)*
*The safety monitor shall be close enough to communicate orally with the employee; and 1926.502(h)(1)(v) The safety monitor shall not have other responsibilities which could take the monitor's attention from the monitoring function.*

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 227. Central air conditioning system - 3 ton - up to 13 SEER | 24.00 EA | | 149.92 | 0.00 | 0.00 | 719.62 | 4,317.70 |
| 228. HVAC Technician - per hour | 24.00 HR | | 0.00 | 100.00 | 0.00 | 480.00 | 2,880.00 |
| To disconnect and reconnect the HVAC units. Calculated at 1 hour per unit | | | | | | | |
| 229. Central air conditioning system - 3 ton - up to 13 SEER | 24.00 EA | | 0.00 | 1,163.64 | 0.00 | 5,585.48 | 33,512.84 |
| 230. Central air cond. system - refrigerant evacuation | 24.00 EA | | 0.00 | 151.61 | 0.00 | 727.72 | 4,366.36 |

CLINTON



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

## CONTINUED - General Conditions

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 231. Central air cond. system - recharge - 10lb refrigerant | 24.00 EA | | 0.00 | 260.51 | 237.60 | 1,297.96 | 7,787.80 |
| 232. Telehandler/forklift and operator | 320.00 HR | | 0.00 | 122.92 | 0.00 | 7,866.88 | 47,201.28 |
| For uploading of materials to roof top. | | | | | | | |
| 233. Job-site cargo/storage container - 40' long - per month | 1.00 MO | | 0.00 | 115.84 | 8.34 | 23.16 | 147.34 |
| For HVAC units | | | | | | | |
| 234. Job-site cargo container - pick up/del. (each way) 16'-40' | 2.00 EA | | 0.00 | 128.69 | 18.53 | 51.48 | 327.39 |
| 235. Temporary construction office - portable (trailer) | 2.00 MO | | 0.00 | 279.08 | 0.00 | 111.64 | 669.80 |
| 236. General Laborer - per hour | 80.00 HR | | 0.00 | 39.51 | 0.00 | 632.16 | 3,792.96 |
| Progressive cleaning. 2 laborers, 1 hour per day, 5 days a week, for 8 weeks. | | | | | | | |
| 237. Barricade/warning sign/traffic cone - Min. equip. charge | 4.00 EA | | 0.00 | 52.50 | 0.00 | 42.00 | 252.00 |
| 238. Temporary fencing - 1-4 months (per month) | 1,318.00 LF | | 0.00 | 2.10 | 0.00 | 553.56 | 3,321.36 |
| 239. General Demolition - per hour | 160.00 HR | | 49.00 | 0.00 | 0.00 | 1,568.00 | 9,408.00 |
| Additional labor to cart debris to the dumpster area. Calculated at 2 workers for 2 hours per day for 4 weeks | | | | | | | |
| 240. Sheathing - OSB - 1/2" | 22,487.00 SF | | 0.00 | 1.40 | 1,888.91 | 6,674.14 | 40,044.85 |
| Asphalt protection from heavy equipment. | | | | | | | |
| 241. Sheathing - OSB - 1/2" | 22,487.00 SF | | 0.61 | 0.00 | 0.00 | 2,743.42 | 16,460.49 |
| 242. Sheathing - OSB - 1/2" | 640.00 SF | | 0.00 | 1.40 | 53.76 | 189.96 | 1,139.72 |
| Place under the dumpster to protect the asphalt. 40 yard dumpsters are 20 feet long by 8 feet wide. | | | | | | | |
| 243. Sheathing - OSB - 1/2" | 640.00 SF | | 0.61 | 0.00 | 0.00 | 78.08 | 468.48 |
| 244. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 13.00 EA | | 640.00 | 0.00 | 0.00 | 1,664.00 | 9,984.00 |
| Totals: General Conditions | | | | | 2,207.14 | 39,823.34 | 238,966.85 |

## Labor Minimums Applied

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 245. Finish hardware labor minimum | 1.00 EA | | 0.00 | 127.48 | 0.00 | 25.50 | 152.98 |
| 246. Specialty items labor minimum | 1.00 EA | | 0.00 | 150.99 | 0.00 | 30.20 | 181.19 |
| Totals: Labor Minimums Applied | | | | | 0.00 | 55.70 | 334.17 |
| **Line Item Totals: CLINTON** | | | | | 10,934.54 | 140,833.22 | 845,272.91 |

CLINTON

3/16/2022          Page: 21



## Grand Total Areas:

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls and Ceiling |
| 0.00 SF Floor | 0.00 SY Flooring | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 0.00 LF Ceil. Perimeter |
| | | |
| 0.00 Floor Area | 0.00 Total Area | 0.00 Interior Wall Area |
| 0.00 Exterior Wall Area | 0.00 Exterior Perimeter of Walls | |
| | | |
| 246.66 Surface Area | 2.47 Number of Squares | 62.00 Total Perimeter Length |
| 5.00 Total Ridge Length | 37.78 Total Hip Length | |

CLINTON

3/16/2022    Page: 22


## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 693,505.15 |
| Material Sales Tax | 10,660.17 |
| Subtotal | 704,165.32 |
| Overhead | 70,416.61 |
| Profit | 70,416.61 |
| Total Tax | 274.37 |
| **Replacement Cost Value** | **$845,272.91** |
| **Net Claim** | **$845,272.91** |

Case 1:23-cv-00041   Document 1-2   Filed 06/20/23   Page 102 of 161 PageID #: 244



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| CLEANING | 3,437.92 | 0.41% |
| CONTENT MANIPULATION | 373.22 | 0.04% |
| GENERAL DEMOLITION | 74,405.90 | 8.80% |
| DOORS | 16,032.77 | 1.90% |
| ELECTRICAL | 3,424.62 | 0.41% |
| ELECTRICAL - SPECIAL SYSTEMS | 2,226.60 | 0.26% |
| HEAVY EQUIPMENT | 39,334.40 | 4.65% |
| FINISH HARDWARE | 140.12 | 0.02% |
| FRAMING & ROUGH CARPENTRY | 41,069.43 | 4.86% |
| HEAT, VENT & AIR CONDITIONING | 47,804.36 | 5.66% |
| INSULATION | 1,288.56 | 0.15% |
| LABOR ONLY | 47,231.20 | 5.59% |
| LIGHT FIXTURES | 1,189.97 | 0.14% |
| MASONRY | 189,161.60 | 22.38% |
| MOISTURE PROTECTION | 26,082.72 | 3.09% |
| PAINTING | 114.08 | 0.01% |
| ROOFING | 63,868.48 | 7.56% |
| SCAFFOLDING | 12,210.57 | 1.44% |
| SIDING | 36,580.90 | 4.33% |
| SOFFIT, FASCIA, & GUTTER | 20,944.30 | 2.48% |
| SPECIALTY ITEMS | 179.33 | 0.02% |
| TEMPORARY REPAIRS | 3,535.96 | 0.42% |
| WINDOWS - VINYL | 62,868.14 | 7.44% |
| O&P Items Subtotal | 693,505.15 | 82.05% |
| Material Sales Tax | 10,660.17 | 1.26% |
| Overhead | 70,416.61 | 8.33% |
| Profit | 70,416.61 | 8.33% |
| Total Tax | 274.37 | 0.03% |
| Total | 845,272.91 | 100.00% |

CLINTON

3/16/2022

Page: 24



F1(A)

F3(C)

Roof

F4(D)

F2(B)

13'

18'



Gazebo



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

## Sketch Roof Annotations

**Gazebo**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F1 | 44.54 | 0.45 | 4.00 |
| F2 | 44.54 | 0.45 | 4.00 |
| F3 | 78.79 | 0.79 | 4.00 |
| F4 | 78.79 | 0.79 | 4.00 |
| **Estimated Total:** | **246.66** | **2.47** | |

 **STATE AUTO** Insurance Companies

## EXHIBIT C

6/30/22
Denial letter

*CERTIFIED MAIL*
*RETURN RECEIPT REQUESTED*
*RECEIPT NO:*
*AND REGULAR MAIL*

Jun 30, 2022

Volunteer Management & Development Company, Inc.
Attn: Chris Tursky & Tyler Tursky
60 Miller Avenue
Jackson, TN 38305

| | |
|---|---|
| Our Insured: | Volunteer MGMT & Development Company, Inc. |
| Policy No: | PBP2864751 |
| File Number: | PR-0000000-400349 |
| Date of Loss: | 12/10/2021 |
| Locations: | 73 Hobbs Street, Arlington, KY 42021 |
| | 205 Ringo Drive, Clinton, KY 42031 |
| | 1230 Ellington Pkwy, Lewisburg, TN 37091 |
| | 1520 Glen Avenue, Lewisburg, TN 37091 |
| Company: | State Auto Property & Casualty Insurance Company |
| NAIC No: | 25127 |

### PARTIAL DECLINATION

Dear Mr. Tursky:

I write on behalf of State Auto Property & Casualty Insurance Company ("State Auto"). State Auto is in receipt of the supplemental claim presented by Volunteer Management & Development Company, Inc., for a building exterior storm loss at your four above listed locations under policy number PBP2864751. Damage claimed is for the date of loss, 12/10/21.

We initially inspected, adjusted, and paid for the actual cash value minor damages. Our recent **engineering inspection** finds no additional damage and unrelated non covered damages.

Please see damage and coverage evaluation below:

Corporate Headquarters 518 East Broad Street Columbus, Ohio 43215     614.464.5000     StateAuto.com

## I.    FACTUAL BACKGROUND

12/10/21.....Mayfield, Kentucky tornado loss date
12/11/21.....claim was reported to State Auto Insurance
12/12/21......loss site inspected by our GA Jeff Maday
01/18/22......additional claim for other locations reported to State Auto Insurance
01/18/22......loss sites inspected by our CAT adjuster Aaron Rundberg
03/07/22......actual cash value payments issued for all loss sites
04/01/22......received letter of representation from public adjuster William Griffin, Griffin Loss Consultants
06/01/22......our hired engineers, Ben Hall and Noah Monhemius, EES Group, inspected additional loss sites

In review of EES Group's inspection report, no additional covered storm damage was discovered. In addition, older wind and hail, mechanical, and wear/tear damages were discovered. I have attached EES Group's report for your review.

**THE EES GROUP REPORT WAS REFUTED IN ITS ENTIRETY AND THEIR PHOTOS SHOWED DAMAGE THAT WAS COVERED BUT CARRIER DID NOT PAY FOR NOR DID ENGINEERS CORRECT THE ERRORS.**

## II.    STATE AUTO POLICY

State Auto issued Businessowners Policy No. PBP2864751 to Volunteer Management & Development Company, Inc., for the policy period of 05/12/2021 – 05/12/2022 (the "State Auto Policy"). The State Auto Policy provides coverage pursuant to form (CP0010 10/12) and various endorsements. **THE READINGS WERE TAKEN MILES AWAY.**

We quote pertinent portions of the State Auto Policy in the letter below. The provisions in the letter are for your ease of reference and are not intended to be an exhaustive list of all policy terms, conditions, and exclusions that may ultimately apply to the issues presented in this matter. Please see the State Auto Policy for its complete terms and conditions. **COVERAGE POSITION**

### A.  Wind and hail damage outside of the date of loss and coverage period, mechanical and wear/tear damage are not covered under this policy  **NONE HAS BEEN CLAIMED.**

Pursuant to Building and Personal Property Coverage Form (CP0010 10/12), coverage applies to direct physical loss of or damage to Covered Property:

**A. Coverage**
We will pay for direct physical loss of or damage to Covered Property at the premises described in the Declarations caused by or resulting from any Covered Cause of Loss.
   **1. Covered Property**

Covered Property, as used in this Coverage Part, means the type of property described in this section, **A.1.**, and limited in **A.2.** Property Not Covered, if a Limit Of Insurance is shown in the Declarations for that type of property.

a. **Building...**

3. **Covered Causes Of Loss**

See applicable Causes Of Loss form as shown in the Declarations.

B. **Exclusions And Limitations**

See applicable Causes Of Loss form as shown in the Declarations.

Next, please see Causes of Loss - Special Form (CP1030 10/12)

A. Covered Causes Of Loss

When Special is shown in the Declarations, Covered Causes of Loss means direct physical loss unless the loss is excluded or limited in this policy

When Special is shown in the Declarations, Covered Causes of Loss means direct physical loss unless the loss is excluded or limited in this policy.

B. Exclusions

2. We will not pay for loss or damage caused by or resulting from any of the following, **3.a.** through **3.c.** But if an excluded cause of loss that is listed in **3.a.** through **3.c.** results in a Covered Cause of Loss, we will pay for the loss or damage caused by that Covered Cause of Loss.

d.(1) Wear and tear; At no time has this condition been submitted as a cause of these losses

(2) Rust or other corrosion, decay, deterioration, hidden or latent defect or any quality in property that causes it to damage or destroy itself;

(3) Smog;

(4) Settling, cracking, shrinking or expansion;

m. Neglect of an insured to use all reasonable means to save and preserve property from further damage at and after the time of loss.

3. We will not pay for loss or damage caused by or resulting from any of the following, 3.a. through 3.c. But if an excluded cause of loss that is listed in 3.a. through 3.c. results in a Covered Cause of Loss, we will pay for the loss or damage caused by that Covered Cause of Loss.

a. Weather conditions. But this exclusion only applies if weather conditions contribute in any way with a cause or event excluded in Paragraph 1. above to produce the loss or damage.

b. Acts or decisions, including the failure to act or decide, of any person, group, organization or governmental body.

c. Faulty, inadequate or defective:

(1) Planning, zoning, development, surveying, siting;

(2) Design, specifications, workmanship, repair, construction, renovation, remodeling, grading, compaction;

(3) Materials used in repair, construction, renovation or remodeling; or

(4) Maintenance;

of part or all of any property on or off the described premises.

Next, please see Commercial Property Conditions (CP0090 07/88)

This Coverage Part is subject to the following conditions, the Common Policy Conditions and applicable Loss Conditions and Additional Conditions in Commercial Property Coverage Forms.

**D. LEGAL ACTION AGAINST US**

No one may bring a legal action against us under this Coverage Part unless:
1. There has been full compliance with all of the terms of this Coverage Part; and
2. The action is brought within 2 years after the date on which the direct physical loss or damage occurred.  THIS IS WHY YOU HAVE TO PARTICIPATE IN APPRAISAL WHEN DEMANDED.

**H. POLICY PERIOD, COVERAGE TERRITORY**

Under this Coverage Part:
1. We cover loss or damage commencing:
    a. During the policy period shown in the Declarations; and
    b. Within the coverage territory.

State Auto reserves its rights under the policy provisions cited above and all other provisions of the Policy. State Auto does not waive any provisions of the Policy.

**IV.    CONCLUSION**

We are always willing to reconsider our coverage evaluation in light of any new or additional facts, information, evidence, reported case law or federal statute. **If you are aware of any new or additional facts, information, evidence, reported case law or federal statute which would**

State Auto has been in possession of our information and it was provided to EES as well. However, it was not given to the engineers prior to their inspection and thus could not have been properly considered. (see rebuttal attached)

EES WAS GIVEN A COPY OF EVERYTHING WEEKS IN ADVANCE.

have any bearing on the coverage issues outlined in this correspondence, please provide the same to us as soon as possible and we will give any new information due consideration. Please be advised, however, that our invitation to submit additional information or documentation is made without waiving or limiting State Auto's coverage position as stated in this letter.

This letter is not intended to, nor should it be construed as, setting forth all coverage defenses that may arise in connection with the claim. We specifically reserve all of our rights under the Policy and the laws of the States of Kentucky & Tennessee and no waiver or estoppel of any kind is intended, nor should it be inferred. State Auto reserves its rights under the Policy and applicable law to cite additional policy provisions and defenses as may be appropriate. By limiting policy references to the policy language cited above, State Auto does not waive any other provisions of the Policy. The Policy in its entirety is incorporated by reference as though fully set forth in this letter. APPRAISAL IS A TERM AND CONDITION OF THE POLICY.

Please let me know if you have any questions.

Respectfully,

Mike Wakefield, CPCU, AIC
CARE Manager / EGA
State Auto Insurance Companies
Phone: 614-301-5769

cc: Griffen Loss Consultants,
     Commercial Insurance Associates, LLC



# Volunteer MGMT Inspection Report, Letter, and Business Income Loss Report

14 messages

**Mike Wakefield <mike.wakefield@stateauto.com>**                    Fri, Jul 1, 2022 at 1:00 PM
To: Chris Tursky <ctursky@volunteermgmt.com>, Tyler Tursky <ttursky@volunteermgmt.com>, Ryan Taylor
<rtaylor@com-ins.com>, William Griffin <william@griffinlossconsultants.com>

Gentlemen, we completed our investigation into the additional damage loss sites and our business income loss calculations.

See attached reports and letter.

Please contact me if you have any questions.

Thanks,

Mike

**Mike Wakefield**, CPCU, AIC | CARE Manager
**State Auto Insurance Companies**
E | mike.wakefield@stateauto.com
P | 6143015769

*Log in here to access your claim information whenever you need it*

**3 attachments**

Volunteer MGMT Partial Declination.docx - Google Docs.pdf
175K

Volunteer MGMT BI Report.pdf
359K

Volunteer EES Report.pdf
11889K

**William Griffin <william@griffinlossconsultants.com>**                    Fri, Jul 1, 2022 at 2:09 PM
To: Mike Wakefield <mike.wakefield@stateauto.com> PJ Smith
<pj@coveredloss.consulting>

Mike,

I have reviewed one of the first reports compiled by the two inspectors I met from EES and was shocked to not see any supportive facts or evidence that would cause me to change anything in my assessments. After speaking with these gentlemen, observing their inspection techniques, discussions with them about their knowledge of damage, or lack thereof, policy definitions of damage and coverage, etc -- I have several concerns that will be need to be addressed in the coming days pertaining to these reports that you have used as basis for your denials. Quite frankly, these reports you relied upon are inadequate and inaccurate at best; so, for expediency purposes, we should probably proceed to appraisal to resolve these unfortunate matters. Let me know what you think/

Regards,

 **Volunteer MGMT BI Report.pdf**
359K

**Volunteer EES Report.pdf**
11889K

---

**Chris Tursky <ctursky@volunteermgmt.com>**                    Tue, Jul 5, 2022 at 11:39 AM
To: Mike Wakefield <mike.wakefield@stateauto.com>, Tyler Tursky <ttursky@volunteermgmt.com>, Ryan Taylor
<rtaylor@com-ins.com>, William Griffin <william@griffinlossconsultants.com>

Mike, what backup do you need to repay the costs for debris removal to date?

Chris Tursky

President

Volunteer Management & Development Company, Inc.

60 Miller Avenue

Jackson, TN 38305

Ph: (731) 554-2320

Fax: (731) 554-2322

Email: ctursky@volunteermgmt.com

**From:** Mike Wakefield <mike.wakefield@stateauto.com>
**Sent:** Friday, July 01, 2022 1:01 PM
**To:** Chris Tursky <ctursky@volunteermgmt.com>; Tyler Tursky <ttursky@volunteermgmt.com>; Ryan Taylor
<rtaylor@com-ins.com>; William Griffin <william@griffinlossconsultants.com>
**Subject:** Volunteer MGMT Inspection Report, Letter, and Business Income Loss Report

Gentlemen, we completed our investigation into the additional damage loss sites and our business income loss
calculations.

[Quoted text hidden]

---

**William Griffin <william@griffinlossconsultants.com>**                    Mon, Jul 11, 2022 at 12:25 PM
To: Chris Tursky <ctursky@volunteermgmt.com>

We just need an invoice on this Chris. I am sending the first rebuttal to the engineers in a few for your review prior to
submission to carrier.

They have no shame on this one!!
[Quoted text hidden]

---

**William Griffin <william@griffinlossconsultants.com>**                    Mon, Jul 11, 2022 at 1:01 PM
To: Chris Tursky <ctursky@volunteermgmt.com>
Cc: Tyler Tursky <ttursky@volunteermgmt.com>

Gentlemen,

I have reviewed one of the first reports compiled by the two inspectors I met with from EES and was shocked to not see any supportive facts or evidence that would cause me to change anything in my assessment. After speaking with these gentlemen, observing their inspection techniques, discussions with them about their knowledge of damage, or lack thereof, policy definitions of damage and coverage, etc -- I have several concerns that will be addressed in the coming days pertaining to these reports they put their stamp on and that Mike used as basis for his denials. Quite frankly, these reports the carrier relied upon are inadequate and inaccurate at best; so, for expediency purposes, I am providing you with the first rebuttal that I will send to Mr Wakeield today after your approval.

Let me know if I need to amend or add anything I may have missed or am unaware of (Any damage repair or mitigation that you have incurred since opening claim)

Thanks

On Tue, Jul 5, 2022 at 11:39 AM Chris Tursky <ctursky@volunteermgmt.com> wrote:
[Quoted text hidden]

. 2 attachments

 **EES Arlington Ky Report Rebuttal.pdf**
1672K

**Arlington companycam_report.pdf**
13473K

**Tyler Tursky** <ttursky@volunteermgmt.com>                    Mon, Jul 11, 2022 at 1:26 PM
To: William Griffin <william@griffinlossconsultants.com>, Chris Tursky <ctursky@volunteermgmt.com>

Go ahead and send it on to Mike. Let us know how it goes.

Thanks,

**Tyler Tursky**

Tursky Construction Company, LLC

60 Miller Avenue

Jackson, TN 38305-4333

Ph. 731-554-2320

Fax 731-554-2322

Email: ttursky@volunteermgmt.com



[Quoted text hidden]

**Mike Wakefield** <mike.wakefield@stateauto.com>                    Mon, Jul 11, 2022 at 3:43 PM
To: Chris Tursky <ctursky@volunteermgmt.com>
Cc: Tyler Tursky <ttursky@volunteermgmt.com>, Ryan Taylor <rtaylor@com-ins.com>, William Griffin
<william@griffinlossconsultants.com>

Chris, if you remain interested in settling the remaining claim for $250k plus the $52,628 ($302,628 - $250k advance)
business income loss, I do not need additional documentation from you. I will simply send you a release for
signatures.

If you are not interested in the above settlement offer, I will need all related debris removal invoices. This includes
mini excavator total hours per location, dump trucks labor logs, dump fee load tickets, laborer time sheets, skid steer
total hours, and supervisor tota hours.

Thank you.

Mike

**Mike Wakefield**, CPCU, AIC | CARE Manager
**State Auto Insurance Companies**
E | mike.wakefield@stateauto.com
P | 6143015769

*Log in here to access your claim information whenever you need it*

On Tue, Jul 5, 2022 at 11:39 AM Chris Tursky <ctursky@volunteermgmt.com> wrote:
[Quoted text hidden]

**Tyler Tursky** <ttursky@volunteermgmt.com>                    Mon, Jul 11, 2022 at 4:13 PM
To: Chris Tursky <ctursky@volunteermgmt.com>, William Griffin <william@griffinlossconsultants.com>

Pretty sure it's bullshit all of that is required. We hired contractors to do the work and paid their invoices. That's our
back up.

Sent from my Verizon, Samsung Galaxy smartphone
Get Outlook for Android

**From:** Mike Wakefield <mike.wakefield@stateauto.com>
**Sent:** Monday, July 11, 2022 3:43:26 PM
**To:** Chris Tursky <ctursky@volunteermgmt.com>
**Cc:** Tyler Tursky <ttursky@volunteermgmt.com>; Ryan Taylor <rtaylor@com-ins.com>; William Griffin
<william@griffinlossconsultants.com>
**Subject:** Re: Volunteer MGMT Inspection Report, Letter, and Business Income Loss Report

[Quoted text hidden]

**Chris Tursky** <ctursky@volunteermgmt.com>                                    Wed, Jul 13, 2022 at 11:05 AM
To: Mike Wakefield <mike.wakefield@stateauto.com>
Cc: Tyler Tursky <ttursky@volunteermgmt.com>, Ryan Taylor <rtaylor@com-ins.com>, William Griffin
<william@griffinlossconsultants.com>

Mike, if you are referring to only the four Mayfield properties we are still interested, however, we did have a question
or two about the business income loss that we addressed to Trent Kral.

[Quoted text hidden]

**Mike Wakefield** <mike.wakefield@stateauto.com>                              Wed, Jul 13, 2022 at 12:35 PM
To: Chris Tursky <ctursky@volunteermgmt.com>
Cc: Tyler Tursky <ttursky@volunteermgmt.com>, Ryan Taylor <rtaylor@com-ins.com>, William Griffin
<william@griffinlossconsultants.com>

Chris, once we resolve the business income loss, it is my intent to settle on your offer for all locations.

Thanks,

Mike


**Mike Wakefield**, CPCU, AIC | CARE Manager
**State Auto Insurance Companies**
E | mike.wakefield@stateauto.com
P | 6143015769


*Log in here to access your claim information whenever you need it*

[Quoted text hidden]

**William Griffin** <william@griffinlossconsultants.com>                        Wed, Jul 20, 2022 at 1:56 PM
To: Chris Tursky <ctursky@volunteermgmt.com>

Demand an appraisal ... that will settle it.

I am in Xactware training today  til 6 pm -- I am sending mike the rebuttals on every break

If you need me to make the demand let me know on email ok
[Quoted text hidden]

**Chris Tursky** <ctursky@volunteermgmt.com>                                    Wed, Jul 20, 2022 at 2:17 PM
To: William Griffin <william@griffinlossconsultants.com>

We are frustrated with the process so would like you to take it from here.  We have several invoices, but are
concerned that however, we categorize them Wakefield will say it is incorrect.  We really would like to talk to you prior

to your submittal, I know you are busy so just tell us when you are available and we will talk.


Chris Tursky

President

Volunteer Management & Development Company, Inc.

60 Miller Avenue

Jackson, TN 38305

Ph: (731) 554-2320

Fax: (731) 554-2322

Email: ctursky@volunteermgmt.com


**From:** William Griffin <william@griffinlossconsultants.com>
**Sent:** Wednesday, July 20, 2022 1:57 PM
**To:** Chris Tursky <ctursky@volunteermgmt.com>
**Subject:** Re: Volunteer MGMT Inspection Report, Letter, and Business Income Loss Report


Demand an appraisal ... that will settle it.


I am in Xactware training today til 6 pm -- I am sending mike the rebuttals on every break


If you need me to make the demand let me know on email ok


On Mon, Jul 11, 2022 at 3:43 PM Mike Wakefield <mike.wakefield@stateauto.com> wrote:

Chris, if you remain interested in settling the remaining claim for $250k plus the $52,628 ($302,628 - $250k advance) business income loss, I do not need additional documentation from you. I will simply send you a release for signatures.


If you are not interested in the above settlement offer, I will need all related debris removal invoices. This includes mini excavator total hours per location, dump trucks labor logs, dump fee load tickets, laborer time sheets, skid steer total hours, and supervisor tota hours.


Thank you.


Mike

**Mike Wakefield**, CPCU, AIC | CARE Manager

**State Auto Insurance Companies**

E | mike.wakefield@stateauto.com

P | 6143015769

*Log in here to access your claim information whenever you need it*

On Tue, Jul 5, 2022 at 11:39 AM Chris Tursky <ctursky@volunteermgmt.com> wrote:

Mike, what backup do you need to repay the costs for debris removal to date?

Chris Tursky

President

Volunteer Management & Development Company, Inc.

60 Miller Avenue

Jackson, TN 38305

Ph: (731) 554-2320

Fax: (731) 554-2322

Email: ctursky@volunteermgmt.com

---

**From:** Mike Wakefield <mike.wakefield@stateauto.com>
**Sent:** Friday, July 01, 2022 1:01 PM
**To:** Chris Tursky <ctursky@volunteermgmt.com>; Tyler Tursky <ttursky@volunteermgmt.com>; Ryan Taylor <rtaylor@com-ins.com>; William Griffin <william@griffinlossconsultants.com>
**Subject:** Volunteer MGMT Inspection Report, Letter, and Business Income Loss Report

Gentlemen, we completed our investigation into the additional damage loss sites and our business income loss calculations.

See attached reports and letter.

Please contact me if you have any questions.

Thanks,

Mike

**Mike Wakefield**, CPCU, AIC | CARE Manager

**State Auto Insurance Companies**

E | mike.wakefield@stateauto.com

P | 6143015769

*Log in here to access your claim information whenever you need it*

Links contained in this email have been replaced. If you click on a link in the email above, the link will be analyzed for known threats. If a known threat is found, you will not be able to proceed to the destination. If suspicious content is detected, you will see a warning.

---

**William Griffin** <william@griffinlossconsultants.com>          Wed, Jul 20, 2022 at 2:25 PM
To: Chris Tursky <ctursky@volunteermgmt.com>

Sure thing -- 6 pm tonight ok ?

I was going to go ahead and get the rebuttals and appraisal demands on apts gong now if ok with you -- we can address the debris removal demands later as well.

Let me know
[Quoted text hidden]

---

**Chris Tursky** <ctursky@volunteermgmt.com>          Wed, Jul 20, 2022 at 2:27 PM
To: William Griffin <william@griffinlossconsultants.com>
Cc: Tyler Tursky <ttursky@volunteermgmt.com>

Yes, call Tylers phone he knows how to connect me in.

[Quoted text hidden]



**Griffin Building Consultants**

# Volunteer MGMT Inspection Report, Letter, and Business Income Loss Report

14 messages

---

**Mike Wakefield** <mike.wakefield@stateauto.com>                                    Fri, Jul 1, 2022 at 1:00 PM
To: Chris Tursky <ctursky@volunteermgmt.com>, Tyler Tursky <ttursky@volunteermgmt.com>, Ryan Taylor
<rtaylor@com-ins.com>, William Griffin <william@griffinlossconsultants.com>

Gentlemen, we completed our investigation into the additional damage loss sites and our business income loss calculations.

See attached reports and letter.

Please contact me if you have any questions.

Thanks,

Mike

**Mike Wakefield, CPCU, AIC | CARE Manager**
**State Auto Insurance Companies**
E | mike.wakefield@stateauto.com
P | 6143015769

*Log in here to access your claim information whenever you need it*

**3 attachments**

📄 **Volunteer MGMT Partial Declination.docx - Google Docs.pdf**
175K

📄 **Volunteer MGMT BI Report.pdf**
359K

📄 **Volunteer EES Report.pdf**
11889K

---

**William Griffin** <william@griffinlossconsultants.com>                          Fri, Jul 1, 2022 at 2:09 PM
To: Mike Wakefield <mike.wakefield@stateauto.com> PJ Smith
<pj@coveredloss.consulting>

Mike,

I have reviewed one of the first reports compiled by the two inspectors I met from EES and was shocked to not see any supportive facts or evidence that would cause me to change anything in my assessments. After speaking with these gentlemen, observing their inspection techniques, discussions with them about their knowledge of damage, or lack thereof, policy definitions of damage and coverage, etc -- I have several concerns that will be need to be addressed in the coming days pertaining to these reports that you have used as basis for your denials. Quite frankly, these reports are inadequate and inaccurate at best; so, for expediency purposes, we should probably proceed to appraisal to resolve these unfortunate matters. Let me know what you think/

Regards,

 **Volunteer MGMT BI Report.pdf**
359K

**Volunteer EES Report.pdf**
11889K

---

**Chris Tursky <ctursky@volunteermgmt.com>**                    Tue, Jul 5, 2022 at 11:39 AM
To: Mike Wakefield <mike.wakefield@stateauto.com>, Tyler Tursky <ttursky@volunteermgmt.com>, Ryan Taylor
<rtaylor@com-ins.com>, William Griffin <william@griffinlossconsultants.com>

Mike, what backup do you need to repay the costs for debris removal to date?

Chris Tursky

President

Volunteer Management & Development Company, Inc.

60 Miller Avenue

Jackson, TN 38305

Ph: (731) 554-2320

Fax: (731) 554-2322

Email: ctursky@volunteermgmt.com

**From:** Mike Wakefield <mike.wakefield@stateauto.com>
**Sent:** Friday, July 01, 2022 1:01 PM
**To:** Chris Tursky <ctursky@volunteermgmt.com>; Tyler Tursky <ttursky@volunteermgmt.com>; Ryan Taylor
<rtaylor@com-ins.com>; William Griffin <william@griffinlossconsultants.com>
**Subject:** Volunteer MGMT Inspection Report, Letter, and Business Income Loss Report

Gentlemen, we completed our investigation into the additional damage loss sites and our business income loss
calculations.

[Quoted text hidden]

---

**William Griffin <william@griffinlossconsultants.com>**                    Mon, Jul 11, 2022 at 12:25 PM
To: Chris Tursky <ctursky@volunteermgmt.com>

We just need an invoice on this Chris. I am sending the first rebuttal to the engineers in a few for your review prior to
submission to carrier.

They have no shame on this one!!
[Quoted text hidden]

---

**William Griffin <william@griffinlossconsultants.com>**                    Mon, Jul 11, 2022 at 1:01 PM
To: Chris Tursky <ctursky@volunteermgmt.com>
Cc: Tyler Tursky <ttursky@volunteermgmt.com>

Gentlemen,

I have reviewed one of the first reports compiled by the two inspectors I met with from EES and was shocked to not see any supportive facts or evidence that would cause me to change anything in my assessment. After speaking with these gentlemen, observing their inspection techniques, discussions with them about their knowledge of damage, or lack thereof, policy definitions of damage and coverage, etc -- I have several concerns that will be addressed in the coming days pertaining to these reports they put their stamp on and that Mike used as basis for his denials. Quite frankly, these reports the carrier relied upon are inadequate and inaccurate at best; so, for expediency purposes, I am providing you with the first rebuttal that I will send to Mr Wakeield today after your approval.

Let me know if I need to amend or add anything I may have missed or am unaware of (Any damage repair or mitigation that you have incurred since opening claim)

Thanks

On Tue, Jul 5, 2022 at 11:39 AM Chris Tursky <ctursky@volunteermgmt.com> wrote:
[Quoted text hidden]

**2 attachments**

 **EES Arlington Ky Report Rebuttal.pdf**
1672K

 **Arlington companycam_report.pdf**
13473K

---

Tyler Tursky <ttursky@volunteermgmt.com>                                    Mon, Jul 11, 2022 at 1:26 PM
To: William Griffin <william@griffinlossconsultants.com>, Chris Tursky <ctursky@volunteermgmt.com>

Go ahead and send it on to Mike. Let us know how it goes.

Thanks,

**Tyler Tursky**

Tursky Construction Company, LLC

60 Miller Avenue

Jackson, TN 38305-4333

Ph. 731-554-2320

Fax 731-554-2322

Email: ttursky@volunteermgmt.com



[Quoted text hidden]

**Mike Wakefield** <mike.wakefield@stateauto.com>                    Mon, Jul 11, 2022 at 3:43 PM
To: Chris Tursky <ctursky@volunteermgmt.com>
Cc: Tyler Tursky <ttursky@volunteermgmt.com>, Ryan Taylor <rtaylor@com-ins.com>, William Griffin
<william@griffinlossconsultants.com>

Chris, if you remain interested in settling the remaining claim for $250k plus the $52,628 ($302,628 - $250k advance) business income loss, I do not need additional documentation from you. I will simply send you a release for signatures.

If you are not interested in the above settlement offer, I will need all related debris removal invoices. This includes mini excavator total hours per location, dump trucks labor logs, dump fee load tickets, laborer time sheets, skid steer total hours, and supervisor tota hours.

Thank you.

Mike


**Mike Wakefield**, CPCU, AIC | CARE Manager
**State Auto Insurance Companies**
**E** | mike.wakefield@stateauto.com
**P** | 6143015769


*Log in here to access your claim information whenever you need it*

┌─────────────────────────────────┐
│                                 │
│                                 │
│                                 │
│                                 │
└─────────────────────────────────┘


On Tue, Jul 5, 2022 at 11:39 AM Chris Tursky <ctursky@volunteermgmt.com> wrote:
[Quoted text hidden]

**Tyler Tursky** <ttursky@volunteermgmt.com>                    Mon, Jul 11, 2022 at 4:13 PM
To: Chris Tursky <ctursky@volunteermgmt.com>, William Griffin <william@griffinlossconsultants.com>

Pretty sure it's bullshit all of that is required. We hired contractors to do the work and paid their invoices. That's our back up.

Sent from my Verizon, Samsung Galaxy smartphone
Get Outlook for Android

**From:** Mike Wakefield <mike.wakefield@stateauto.com>
**Sent:** Monday, July 11, 2022 3:43:26 PM
**To:** Chris Tursky <ctursky@volunteermgmt.com>
**Cc:** Tyler Tursky <ttursky@volunteermgmt.com>; Ryan Taylor <rtaylor@com-ins.com>; William Griffin
<william@griffinlossconsultants.com>
**Subject:** Re: Volunteer MGMT Inspection Report, Letter, and Business Income Loss Report

[Quoted text hidden]

---

**Chris Tursky** <ctursky@volunteermgmt.com>                    Wed, Jul 13, 2022 at 11:05 AM
To: Mike Wakefield <mike.wakefield@stateauto.com>
Cc: Tyler Tursky <ttursky@volunteermgmt.com>, Ryan Taylor <rtaylor@com-ins.com>, William Griffin
<william@griffinlossconsultants.com>

Mike, if you are referring to only the four Mayfield properties we are still interested, however, we did have a question
or two about the business income loss that we addressed to Trent Kral.

[Quoted text hidden]

---

**Mike Wakefield** <mike.wakefield@stateauto.com>                    Wed, Jul 13, 2022 at 12:35 PM
To: Chris Tursky <ctursky@volunteermgmt.com>
Cc: Tyler Tursky <ttursky@volunteermgmt.com>, Ryan Taylor <rtaylor@com-ins.com>, William Griffin
<william@griffinlossconsultants.com>

Chris, once we resolve the business income loss, it is my intent to settle on your offer for all locations.

Thanks,

Mike

**Mike Wakefield**, CPCU, AIC | CARE Manager
**State Auto Insurance Companies**
E | mike.wakefield@stateauto.com
P | 6143015769

*Log in here to access your claim information whenever you need it*

[Quoted text hidden]

---

**William Griffin** <william@griffinlossconsultants.com>                    Wed, Jul 20, 2022 at 1:56 PM
To: Chris Tursky <ctursky@volunteermgmt.com>

Demand an appraisal ... that will settle it.

I am in Xactware training today  til 6 pm -- I am sending mike the rebuttals on every break

If you need me to make the demand let me know on email ok
[Quoted text hidden]

---

Chris Tursky <ctursky@volunteermgmt.com>                    Wed, Jul 20, 2022 at 2:17 PM
To: William Griffin <william@griffinlossconsultants.com>

We are frustrated with the process so would like you to take it from here.  We have several invoices, but are
concerned that however, we categorize them Wakefield will say it is incorrect.  We really would like to talk to you prior

to your submittal,  I know you are busy so just tell us when you are available and we will talk.

Chris Tursky

President

Volunteer Management & Development Company, Inc.

60 Miller Avenue

Jackson, TN 38305

Ph: (731) 554-2320

Fax: (731) 554-2322

Email: ctursky@volunteermgmt.com

**From:** William Griffin <william@griffinlossconsultants.com>
**Sent:** Wednesday, July 20, 2022 1:57 PM
**To:** Chris Tursky <ctursky@volunteermgmt.com>
**Subject:** Re: Volunteer MGMT Inspection Report, Letter, and Business Income Loss Report

Demand an appraisal ... that will settle it.

I am in Xactware training today  til 6 pm -- I am sending mike the rebuttals on every break

If you need me to make the demand let me know on email ok

On Mon, Jul 11, 2022 at 3:43 PM Mike Wakefield <mike.wakefield@stateauto.com> wrote:

> Chris, if you remain interested in settling the remaining claim for $250k plus the $52,628 ($302,628 - $250k advance) business income loss, I do not need additional documentation from you.  I will simply send you a release for signatures.
>
> If you are not interested in the above settlement offer, I will need all related debris removal invoices.  This includes mini excavator total hours per location, dump trucks labor logs, dump fee load tickets, laborer time sheets, skid steer total hours, and supervisor tota hours.
>
> Thank you.
>
> Mike

**Mike Wakefield**, CPCU, AIC | CARE Manager

**State Auto Insurance Companies**

E | mike.wakefield@stateauto.com

P | 6143015769

*Log in here to access your claim information whenever you need it.*

On Tue, Jul 5, 2022 at 11:39 AM Chris Tursky <ctursky@volunteermgmt.com> wrote:

Mike, what backup do you need to repay the costs for debris removal to date?

Chris Tursky

President

Volunteer Management & Development Company, Inc.

60 Miller Avenue

Jackson, TN 38305

Ph: (731) 554-2320

Fax: (731) 554-2322

Email: ctursky@volunteermgmt.com

**From:** Mike Wakefield <mike.wakefield@stateauto.com>
**Sent:** Friday, July 01, 2022 1:01 PM
**To:** Chris Tursky <ctursky@volunteermgmt.com>; Tyler Tursky <ttursky@volunteermgmt.com>; Ryan Taylor <rtaylor@com-ins.com>; William Griffin <william@griffinlossconsultants.com>
**Subject:** Volunteer MGMT Inspection Report, Letter, and Business Income Loss Report

Gentlemen, we completed our investigation into the additional damage loss sites and our business income loss calculations.

See attached reports and letter.

Please contact me if you have any questions.

Thanks,

Mike

**Mike Wakefield**, CPCU, AIC | CARE Manager

**State Auto Insurance Companies**

E | mike.wakefield@stateauto.com

P | 6143015769

*Log in here to access your claim information whenever you need it*

Links contained in this email have been replaced. If you click on a link in the email above, the link will be analyzed for known threats. If a known threat is found, you will not be able to proceed to the destination. If suspicious content is detected, you will see a warning.

---

**William Griffin** <william@griffinlossconsultants.com>
To: Chris Tursky <ctursky@volunteermgmt.com>

Wed, Jul 20, 2022 at 2:25 PM

Sure thing – 6 pm tonight ok ?

I was going to go ahead and get the rebuttals and appraisal demands on apts gong now if ok with you -- we can address the debris removal demands later as well.

Let me know
[Quoted text hidden]

---

**Chris Tursky** <ctursky@volunteermgmt.com>
To: William Griffin <william@griffinlossconsultants.com>
Cc: Tyler Tursky <ttursky@volunteermgmt.com>

Wed, Jul 20, 2022 at 2:27 PM

Yes, call Tylers phone he knows how to connect me in.

[Quoted text hidden]

**Summary of MDD Calculated Lost Business Income - By Property**

Volunteer Management & Development Co - Mayfield, KY

Date of Loss - December 10, 2021

| Month | Mayfield Manor (Sch 2) | Mayfield Manor II (Sch 5) | Windhaven (Sch 8) | Windhaven III (Sch 11) | Total | |
|---|---|---|---|---|---|---|
| December 10-31, 2021 | $ - | $ - | $ - | $ 4,328 | $ 26,804 | |
| January 2022 | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | |
| February | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | |
| March | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | |
| April | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | |
| May | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | *ESTIMATED* |
| June | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | *ESTIMATED* |
| July | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | *ESTIMATED* |
| August | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | *ESTIMATED* |
| September | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | *ESTIMATED* |
| October | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | *ESTIMATED* |
| November | 7,600 | 5,596 | 9,280 | 4,328 | 26,804 | *ESTIMATED* |
| December 1-9 | 2,207 | 1,625 | 2,694 | 1,256 | 7,782 | *ESTIMATED* |
| Total | $ 85,812 | $ 63,182 | $ 104,775 | $ 48,860 | $ 302,628 | |

**MDD Calculation of Lost Business Income - Mayfield Manor**

Volunteer Management & Development Co - Mayfield, KY

Date of Loss - December 10, 2021

| Month | MDD Calculated Lost Rent Revenue (Sch 3) | Less: Non-Continuing Expenses | | | MDD Calculated Lost Business Income | |
|---|---|---|---|---|---|---|
| | | Variable Expenses @ 0.05% (Sch 4) | Other Expenses (Sch 4) | Total Saved Expenses | | |
| December 10-31, 2021 | $ - | $ - | $ - | $ 3,083 | $ 7,600 | |
| January 2022 | 10,684 | 5 | 3,078 | 3,083 | 7,600 | |
| February | 10,684 | 5 | 3,078 | 3,083 | 7,600 | |
| March | 10,684 | 5 | 3,078 | 3,083 | 7,600 | |
| April | 10,684 | 5 | 3,078 | 3,083 | 7,600 | |
| May | 10,684 | 5 | 3,078 | 3,083 | 7,600 | |
| June | 10,684 | 5 | 3,078 (A) | 3,083 | 7,600 | ESTIMATED |
| July | 10,684 | 5 | 3,078 (A) | 3,083 | 7,600 | ESTIMATED |
| August | 10,684 | 5 | 3,078 (A) | 3,083 | 7,600 | ESTIMATED |
| September | 10,684 | 5 | 3,078 (A) | 3,083 | 7,600 | ESTIMATED |
| October | 10,684 | 5 | 3,078 (A) | 3,083 | 7,600 | ESTIMATED |
| November | 10,684 | 5 | 3,078 (A) | 3,083 | 7,600 | ESTIMATED |
| December 1-9 | 3,102 | 1 | 894 (A) | 895 | 2,207 | ESTIMATED |
| Total | $ 120,622 | $ 57 | $ 34,753 | $ 34,810 | $ 85,812 | |
| | | | | | To Sch 1 | |

Note (A): Estimated.

MDD Calculated Lost Rent Revenue - Mayfield Manor
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Month | Projected Occupancy (A) | Actual Occupancy (Sch 14) | Lost Occupancy | Avg. Rent per Occupied Unit (A) | Calculated Lost Rent Revenue |
|---|---|---|---|---|---|
| December 2021 | 23 (B) | 23 | - | $ 479.68 | $ - |
| January 2022 | 22 | - | 22 | 479.68 | 10,684 |
| February | 22 | - | 22 | 479.68 | 10,684 |
| March | 22 | - | 22 | 479.68 | 10,684 |
| April | 22 | - | 22 | 479.68 | 10,684 |
| May | 22 | - | 22 | 479.68 | 10,684 |
| June | 22 | - | 22 | 479.68 | 10,684 |
| July | 22 | - | 22 | 479.68 | 10,684 |
| August | 22 | - | 22 | 479.68 | 10,684 |
| September | 22 | - | 22 | 479.68 | 10,684 |
| October | 22 | - | 22 | 479.68 | 10,684 |
| November | 22 | - | 22 | 479.68 | 10,684 |
| December 1-9 | 22 | - | 22 | 479.68 | 3,102 (C) |
| Total | 290 | 23 | 267 | | $ 120,622 |
| | | | | | To Sch 2 |

Note (A): Historical Occupancy & Rent Revenue:

| Month | Occupancy (Sch 14) | Rent Revenue (Sch 16) | Avg. Rent per Occupied Unit |
|---|---|---|---|
| January 2021 | 24 | $ 11,292 | $ 470.50 |
| February | 23 | 10,231 | 444.81 |
| March | 22 | 10,846 | 493.00 |
| April | 22 | 7,599 | 345.41 |
| May | 22 | 9,564 | 434.73 |
| June | 21 | 11,915 | 567.38 |
| July | 21 | 10,796 | 514.10 |
| August | 21 | 10,331 | 491.95 |
| September | 23 | 11,730 | 510.00 |
| October | 23 | 11,875 | 516.30 |
| November | 23 | 11,342 | 493.13 |
| Average | 22 | $ 10,684 | $ 479.68 |

Note (B): Projected based on actual.
Note (C): Lost revenue allocated to 9 days.

**MDD Analysis of Saved Expenses - Mayfield Manor**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | Historical | | Basis of Projection | | Analysis of Non-continuing Expenses January 2022 - May 2022 | | | Comments |
|---|---|---|---|---|---|---|---|---|
| | January 2021 - December 2021 (Sch 16) | Percent to Income | Average per Month | Percent to Income | Projected | Actual (Sch 17) | Saved | |
| **Income:** | | | | | | | | |
| Tenant Rent | $ 53,842 | 41.93% | | | | | | |
| Subsidy | 74,577 | 58.07% | | | | | | |
| Subsidy - UA Paid to Tenants | - | 0.00% | | | | | | |
| Total Income | 128,419 | 100.00% | | | | | | |
| **Variable Expenses:** | | | | | | | | |
| Overage | - | 0.00% | | 0.00% | | | | |
| Tenant Late Fees | - | 0.00% | | 0.00% | | | | |
| Tenant Charges for Damages | (350) | -0.27% | | -0.27% | | | | |
| Application Fees | (134) | -0.10% | | -0.10% | | | | |
| Laundry & Vending Income | (562) | -0.44% | | -0.44% | | | | |
| Security Deposit Closeout | (0) | 0.00% | | 0.00% | | | | |
| Interest Security Deposit | (2) | 0.00% | | 0.00% | | | | |
| Interest Reserve | (89) | -0.07% | | -0.07% | | | | |
| Interest Escrow | - | 0.00% | | 0.00% | | | | |
| Interest ODR | (48) | -0.04% | | -0.04% | | | | |
| Other Miscellaneous Income | (10,043) | -7.82% | | | | | | |
| Painting & Decorating | 30 | 0.02% | | 0.02% | | | | |
| Furniture & Furnishing Replace | 1,216 | 0.95% | | 0.95% | | | | |
| Subtotal | (9,982) | -7.77% | | 0.05% | | | | |
| | | | | To Sch 2 | | | | |
| Gross Profit | 138,400 | 107.77% | | | | | | |
| **Other Expenses:** | | | | | | | | |
| Maintenance & Repairs Payroll | 5,976 | 4.65% | 498 | | 2,490 | - | 1,245 | Est. 50% Saved |
| Maintenance & Repairs Supply | 3,463 | 2.70% | 289 | | 1,443 | - | 721 | Est. 50% Saved |
| Maintenance & Repairs Contract | 1,609 | 1.25% | 134 | | 670 | - | 335 | Est. 50% Saved |
| Grounds | 2,375 | 1.85% | 198 | | 990 | | 990 | |
| Services | 3,006 | 2.34% | 251 | | 1,253 | | 1,253 | |
| Other Operating Expenses | - | 0.00% | - | | - | | - | |
| Electricity | 1,619 | 1.26% | 135 | | 675 | 45 | 630 | |

**MDD Analysis of Saved Expenses - Mayfield Manor**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | Historical January 2021 - December 2021 (Sch 16) | Percent to Income | Basis of Projection Average per Month | Percent to Income | Analysis of Non-continuing Expenses January 2022 - May 2022 Projected | Actual (Sch 17) | Saved | Comments |
|---|---|---|---|---|---|---|---|---|
| Water | 594 | 0.46% | 49 | | 247 | 21 | 226 | |
| Sewer | 562 | 0.44% | 47 | | 234 | 23 | 211 | |
| Garbage & Trash Removal | 2,733 | 2.13% | 228 | | 1,139 | - | 1,139 | |
| Site Management Payroll | 4,293 | 3.34% | 358 | | 1,789 | 480 | 1,309 | |
| Management Fee | 14,740 | 11.48% | 1,228 | | 6,142 | - | 6,142 | |
| Project Auditing Expense | 3,419 | 2.66% | 285 | | 1,424 | - | | Variance Not BI Related |
| Legal Expenses | - | 0.00% | - | | - | - | | |
| Advertising | 25 | 0.02% | 2 | | 11 | - | - | Variance Not BI Related |
| Telephone | 1,612 | 1.26% | 134 | | 672 | 312 | 360 | |
| Office Supplies | 1,197 | 0.93% | 100 | | 499 | 75 | 423 | |
| Health Ins & Other Emp Benefits | 108 | 0.08% | 9 | | 45 | 108 | - | Variance Not BI Related |
| Payroll Taxes | 1,196 | 0.93% | | 11.65% | - | 37 | 297 | Ratio to Payroll |
| Workers Compensation | 131 | 0.10% | 11 | | 55 | - | - | Variance Not BI Related |
| Other Administrative Expenses | 266 | 0.21% | 22 | | 111 | - | 111 | |
| Real Estate Taxes | 12,834 | 9.99% | 1,070 | | 5,348 | - | - | Variance Not BI Related |
| Special Assessments | 120 | 0.09% | 10 | | 50 | - | - | Variance Not BI Related |
| Other Taxes, Licenses & Permits | 1,924 | 1.50% | 160 | | 802 | 1,063 | - | Variance Not BI Related |
| Property & Liability Insurance | 6,418 | 5.00% | 535 | | 2,674 | - | - | Variance Not BI Related |
| Fidelity Coverage Insurance | 150 | 0.12% | 13 | | 63 | - | - | Variance Not BI Related |
| Return to Owner | 2,236 | 1.74% | 186 | | 932 | 2,236 | - | Variance Not BI Related |
| Insurance Proceeds - Loss Rent | - | 0.00% | - | | - | (62,800) | - | Variance Not BI Related |
| Interest | 17,925 | 13.96% | 1,494 | | 7,469 | 7,410 | - | Variance Not BI Related |
| Depreciation | - | 0.00% | - | | - | - | - | Variance Not BI Related |
| Amortization | - | 0.00% | - | | - | - | - | Variance Not BI Related |
| Total Expenses | 90,531 | 70.50% | | | | | $ 15,391 To Sch 2 | |
| Net Income (Loss) | $ 47,869 | 37.28% | | | | | | |

**MDD Calculation of Lost Business Income - Mayfield Manor II**

Volunteer Management & Development Co - Mayfield, KY

Date of Loss - December 10, 2021

| Month | MDD Calculated Lost Rent Revenue (Sch 6) | Less: Non-Continuing Expenses | | | MDD Calculated Lost Business Income |
|---|---|---|---|---|---|
| | | Variable Expenses @ -3.71% (Sch 7) | Other Expenses (Sch 7) | Total Saved Expenses | |
| December 10-31, 2021 | $        - | $        - | -     | $        - | $        - |
| January 2022 | 8,155 | (303) | 2,862 | 2,559 | 5,596 |
| February | 8,155 | (303) | 2,862 | 2,559 | 5,596 |
| March | 8,155 | (303) | 2,862 | 2,559 | 5,596 |
| April | 8,155 | (303) | 2,862 | 2,559 | 5,596 |
| May | 8,155 | (303) | 2,862 | 2,559 | 5,596 |
| June | 8,155 | (303) | 2,862 (A) | 2,559 | 5,596 *ESTIMATED* |
| July | 8,155 | (303) | 2,862 (A) | 2,559 | 5,596 *ESTIMATED* |
| August | 8,155 | (303) | 2,862 (A) | 2,559 | 5,596 *ESTIMATED* |
| September | 8,155 | (303) | 2,862 (A) | 2,559 | 5,596 *ESTIMATED* |
| October | 8,155 | (303) | 2,862 (A) | 2,559 | 5,596 *ESTIMATED* |
| November | 8,155 | (303) | 2,862 (A) | 2,559 | 5,596 *ESTIMATED* |
| December 1-9 | 2,368 | (88) | 831 (A) | 743 | 1,625 *ESTIMATED* |
| Total | $   92,070 | $   (3,420) | $ 32,308 | $   28,888 | $   63,182 |
| | | | | | To Sch 1 |

Note (A): Estimated.

**MDD Calculated Lost Rent Revenue - Mayfield Manor II**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Month | Projected Occupancy (A) | Actual Occupancy (Sch 14) | Lost Occupancy | Avg. Rent per Occupied Unit (A) | Calculated Lost Rent Revenue |
|---|---|---|---|---|---|
| December 2021 | 20 (B) | 20 | - | $ 407.74 | $ |
| January 2022 | 20 | - | 20 | 407.74 | 8,155 |
| February | 20 | - | 20 | 407.74 | 8,155 |
| March | 20 | - | 20 | 407.74 | 8,155 |
| April | 20 | - | 20 | 407.74 | 8,155 |
| May | 20 | - | 20 | 407.74 | 8,155 |
| June | 20 | - | 20 | 407.74 | 8,155 |
| July | 20 | - | 20 | 407.74 | 8,155 |
| August | 20 | - | 20 | 407.74 | 8,155 |
| September | 20 | - | 20 | 407.74 | 8,155 |
| October | 20 | - | 20 | 407.74 | 8,155 |
| November | 20 | - | 20 | 407.74 | 8,155 |
| December 1-9 | 20 | - | 20 | 407.74 | 2,368 (C) |
| Total | 260 | 20 | 240 | | $ 92,070 |
| | | | | | To Sch 5 |

Note (A): Historical Occupancy & Rent Revenue:

| Month | Occupancy (Sch 14) | Rent Revenue (Sch 18) | Avg. Rent per Occupied Unit |
|---|---|---|---|
| January 2021 | 20 | $ 7,981 | $ 399.05 |
| February | 20 | 7,747 | 387.35 |
| March | 20 | 8,652 | 432.60 |
| April | 20 | 8,115 | 405.75 |
| May | 20 | 8,152 | 407.60 |
| June | 20 | 9,006 | 450.30 |
| July | 20 | 7,430 | 371.50 |
| August | 20 | 7,791 | 389.55 |
| September | 20 | 8,537 | 426.85 |
| October | 20 | 8,188 | 409.40 |
| November | 20 | 8,103 | 405.15 |
| Average | 20 | $ 8,155 | $ 407.74 |

Note (B): Projected based on actual.
Note (C): Lost revenue allocated to 9 days.

**MDD Analysis of Saved Expenses - Mayfield Manor II**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | Historical January 2021 - December 2021 (Sch 18) | Percent to Income | Basis of Projection Average per Month | Percent to Income | Analysis of Non-continuing Expenses January 2022 - May 2022 Projected | Actual (Sch 19) | Saved | Comments |
|---|---|---|---|---|---|---|---|---|
| **Income:** | | | | | | | | |
| Tenant Rent | $   40,475 | 41.46% | | | | | | |
| Subsidy | 59,210 | 60.65% | | | | | | |
| Subsidy - UA Paid to Tenants | (2,052) | -2.10% | | | | | | |
| Total Income | 97,633 | 100.00% | | | | | | |
| **Variable Expenses:** | | | | | | | | |
| Overage | 822 | 0.84% | | 0.84% | | | | |
| Tenant Late Fees | - | 0.00% | | 0.00% | | | | |
| Tenant Charges for Damages | (250) | -0.26% | | -0.26% | | | | |
| Application Fees | (38) | -0.04% | | -0.04% | | | | |
| Laundry & Vending Income | (4,667) | -4.78% | | -4.78% | | | | |
| Security Deposit Closeout | (83) | -0.09% | | -0.09% | | | | |
| Interest Security Deposit | (2) | 0.00% | | 0.00% | | | | |
| Interest Reserve | (10) | -0.01% | | -0.01% | | | | |
| Interest Escrow | (5) | 0.00% | | 0.00% | | | | |
| Interest ODR | - | 0.00% | | 0.00% | | | | |
| Other Miscellaneous Income | - | 0.00% | | 0.00% | | | | |
| Painting & Decorating | - | 0.00% | | 0.00% | | | | |
| Furniture & Furnishing Replace | 606 | 0.62% | | 0.62% | | | | |
| Subtotal | (3,627) | -3.71% | | -3.71% | | | | |
| | | | | To Sch 5 | | | | |
| Gross Profit | 101,260 | 103.71% | | | | | | |
| **Other Expenses:** | | | | | | | | |
| Maintenance & Repairs Payroll | 5,795 | 5.94% | 483 | | 2,414 | 480 | 1,207 | Est. 50% Saved |
| Maintenance & Repairs Supply | 1,029 | 1.05% | 86 | | 429 | - | 214 | Est. 50% Saved |
| Maintenance & Repairs Contract | 1,997 | 2.05% | 166 | | 832 | - | 416 | Est. 50% Saved |
| Grounds | 2,375 | 2.43% | 198 | | 990 | - | 990 | |
| Services | 2,412 | 2.47% | 201 | | 1,005 | - | 1,005 | |
| Other Operating Expenses | - | 0.00% | - | | - | 20 | | Variance Not BI Related |
| Electricity | 1,693 | 1.73% | 141 | | 706 | - | 706 | |
| Water | 406 | 0.42% | 34 | | 169 | - | 169 | |
| Sewer | 436 | 0.45% | 36 | | 182 | - | 182 | |
| Garbage & Trash Removal | 2,759 | 2.83% | 230 | | 1,150 | - | 1,150 | |
| Site Management Payroll | 4,282 | 4.39% | 357 | | 1,784 | - | 1,784 | |
| Management Fee | 12,100 | 12.39% | 1,008 | | 5,042 | | 5,042 | |

**MDD Analysis of Saved Expenses - Mayfield Manor II**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | Historical January 2021 - December 2021 (Sch 18) | Percent to Income | Basis of Projection Average per Month | Percent to Income | Analysis of Non-continuing Expenses January 2022 - May 2022 Projected | Actual (Sch 19) | Saved | Comments |
|---|---|---|---|---|---|---|---|---|
| Project Auditing Expense | 3,419 | 3.50% | 285 | | 1,424 | - | - | Variance Not BI Related |
| Legal Expenses | - | 0.00% | - | | - | - | - | |
| Advertising | 24 | 0.02% | 2 | | 10 | - | - | Variance Not BI Related |
| Telephone | 1,429 | 1.46% | 119 | | 595 | 242 | 353 | |
| Office Supplies | 981 | 1.01% | 82 | | 409 | 75 | 334 | |
| Health Ins & Other Emp Benefits | 103 | 0.11% | 9 | | 43 | 103 | - | Variance Not BI Related |
| Payroll Taxes | 900 | 0.92% | | 8.93% | | 37 | 267 | Ratio to Payroll |
| Workers Compensation | 126 | 0.13% | 10 | | 52 | - | - | Variance Not BI Related |
| Other Administrative Expenses | 1,176 | 1.20% | 98 | | 490 | - | 490 | |
| Real Estate Taxes | 13,987 | 14.33% | 1,166 | | 5,828 | - | - | Variance Not BI Related |
| Special Assessments | 20 | 0.02% | 2 | | 8 | - | - | Variance Not BI Related |
| Other Taxes, Licenses & Permits | 934 | 0.96% | 78 | | 389 | 620 | - | Variance Not BI Related |
| Property & Liability Insurance | 6,150 | 6.30% | 513 | | 2,563 | - | - | Variance Not BI Related |
| Fidelity Coverage Insurance | 144 | 0.15% | 12 | | 60 | - | - | Variance Not BI Related |
| Return to Owner | 11,214 | 11.49% | 935 | | 4,673 | - | - | Variance Not BI Related |
| Insurance Proceeds - Loss Rent | - | 0.00% | - | | - | (51,000) | - | Variance Not BI Related |
| Interest | - | 0.00% | - | | - | 1,236 | - | Variance Not BI Related |
| Depreciation | - | 0.00% | - | | - | - | - | Variance Not BI Related |
| Amortization | - | 0.00% | - | | - | - | - | Variance Not BI Related |
| Total Expenses | 75,891 | 77.73% | | | | | $ 14,308 | |
| | | | | | | | To Sch 5 | |
| Net Income (Loss) | $ 25,369 | 25.98% | | | | | | |

**MDD Calculation of Lost Business Income - Windhaven**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Month | MDD Calculated Lost Rent Revenue (Sch 9) | Less: Non-Continuing Expenses | | | MDD Calculated Lost Business Income | |
|---|---|---|---|---|---|---|
| | | Variable Expenses @ 4.24% (Sch 10) | Other Expenses (Sch 10) | Total Saved Expenses | | |
| December 10-31, 2021 | $ - | $ - | $ - | $ - | $ 9,280 | |
| January 2022 | 16,864 | 715 | 6,869 | 7,584 | 9,280 | |
| February | 16,864 | 715 | 6,869 | 7,584 | 9,280 | |
| March | 16,864 | 715 | 6,869 | 7,584 | 9,280 | |
| April | 16,864 | 715 | 6,869 | 7,584 | 9,280 | |
| May | 16,864 | 715 | 6,869 | 7,584 | 9,280 | |
| June | 16,864 | 715 | 6,869 (A) | 7,584 | 9,280 | *ESTIMATED* |
| July | 16,864 | 715 | 6,869 (A) | 7,584 | 9,280 | *ESTIMATED* |
| August | 16,864 | 715 | 6,869 (A) | 7,584 | 9,280 | *ESTIMATED* |
| September | 16,864 | 715 | 6,869 (A) | 7,584 | 9,280 | *ESTIMATED* |
| October | 16,864 | 715 | 6,869 (A) | 7,584 | 9,280 | *ESTIMATED* |
| November | 16,864 | 715 | 6,869 (A) | 7,584 | 9,280 | *ESTIMATED* |
| December 1-9 | 4,896 | 208 | 1,994 (A) | 2,202 | 2,694 | *ESTIMATED* |
| Total | $ 190,406 | $ 8,073 | $ 77,558 | $ 85,631 | $ 104,775 | |
| | | | | | To Sch 1 | |

Note (A): Estimated.

**MDD Calculated Lost Rent Revenue - Windhaven**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Month | Projected Occupancy (A) | Actual Occupancy (Sch 14) | Lost Occupancy | Avg. Rent per Occupied Unit (A) | Calculated Lost Rent Revenue |
|---|---|---|---|---|---|
| December 2021 | 49 (B) | 49 | - | $ 333.65 | $ - |
| January 2022 | 51 | - | 51 | 333.65 | 16,864 |
| February | 51 | - | 51 | 333.65 | 16,864 |
| March | 51 | - | 51 | 333.65 | 16,864 |
| April | 51 | - | 51 | 333.65 | 16,864 |
| May | 51 | - | 51 | 333.65 | 16,864 |
| June | 51 | - | 51 | 333.65 | 16,864 |
| July | 51 | - | 51 | 333.65 | 16,864 |
| August | 51 | - | 51 | 333.65 | 16,864 |
| September | 51 | - | 51 | 333.65 | 16,864 |
| October | 51 | - | 51 | 333.65 | 16,864 |
| November | 51 | - | 51 | 333.65 | 16,864 |
| December 1-9 | 51 | - | 51 | 333.65 | 4,896 (C) |
| | | | | | |
| Total | 656 | 49 | 607 | | $ 190,406 |
| | | | | | To Sch 8 |

Note (A): Historical Occupancy & Rent Revenue:

| Month | Occupancy (Sch 14) | Rent Revenue (Sch 20) | Avg. Rent per Occupied Unit |
|---|---|---|---|
| January 2021 | 51 | $ 17,391 | $ 341.00 |
| February | 52 | 16,253 | 312.55 |
| March | 51 | 17,572 | 344.56 |
| April | 51 | 17,772 | 348.46 |
| May | 52 | 16,776 | 322.61 |
| June | 52 | 15,727 | 302.43 |
| July | 52 | 12,429 | 239.02 |
| August | 51 | 21,223 | 416.14 |
| September | 49 | 15,783 | 322.10 |
| October | 48 | 18,576 | 387.01 |
| November | 47 | 16,009 | 340.61 |
| | | | |
| Average | 51 | $ 16,864 | $ 333.65 |

Note (B): Projected based on actual.
Note (C): Lost revenue allocated to 9 days.

For Discussion Purposes Only

**MDD Analysis of Saved Expenses - Windhaven**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | Historical January 2021 - December 2021 (Sch 20) | Percent to Income | Basis of Projection Average per Month | Percent to Income | Analysis of Non-continuing Expenses January 2022 - May 2022 Projected | Actual (Sch 21) | Saved | Comments |
|---|---|---|---|---|---|---|---|---|
| **Income:** | | | | | | | | |
| Tenant Rent | $ 117,403 | 57.18% | | | | | | |
| Subsidy | 93,891 | 45.73% | | | | | | |
| Subsidy - UA Paid to Tenants | (5,982) | -2.91% | | | | | | |
| Total Income | 205,312 | 100.00% | | | | | | |
| **Variable Expenses:** | | | | | | | | |
| Overage | 3,543 | 1.73% | | 1.73% | | | | |
| Tenant Late Fees | (100) | -0.05% | | -0.05% | | | | |
| Tenant Charges for Damages | (712) | -0.35% | | -0.35% | | | | |
| Application Fees | (514) | -0.25% | | -0.25% | | | | |
| Laundry & Vending Income | (3,097) | -1.51% | | -1.51% | | | | |
| Security Deposit Closeout | 3,457 | 1.68% | | 1.68% | | | | |
| Interest Security Deposit | (14) | -0.01% | | -0.01% | | | | |
| Interest Reserve | (127) | -0.06% | | -0.06% | | | | |
| Interest Escrow | (9) | 0.00% | | 0.00% | | | | |
| Interest ODR | - | 0.00% | | 0.00% | | | | |
| Other Miscellaneous Income | (129) | -0.06% | | -0.06% | | | | |
| Painting & Decorating | 180 | 0.09% | | 0.09% | | | | |
| Furniture & Furnishing Replace | 6,227 | 3.03% | | 3.03% | | | | |
| Subtotal | 8,705 | 4.24% | | 4.24% To Sch 8 | | | | |
| Gross Profit | 196,607 | 95.76% | | | | | | |
| **Other Expenses:** | | | | | | | | |
| Maintenance & Repairs Payroll | 14,399 | 7.01% | 1,200 | | 6,000 | - | 3,000 | Est. 50% Saved |
| Maintenance & Repairs Supply | 11,399 | 5.55% | 950 | | 4,750 | - | 2,375 | Est. 50% Saved |
| Maintenance & Repairs Contract | 7,355 | 3.58% | 613 | | 3,064 | - | 1,532 | Est. 50% Saved |
| Grounds | 4,418 | 2.15% | 368 | | 1,841 | - | 1,841 | |
| Services | 2,814 | 1.37% | 235 | | 1,173 | - | 1,173 | |
| Other Operating Expenses | - | 0.00% | - | | - | 50 | - | Variance Not BI Related |
| Electricity | 7,656 | 3.73% | 638 | | 3,190 | 169 | 3,021 | |
| Water | 961 | 0.47% | 80 | | 400 | 107 | 293 | |
| Sewer | 1,122 | 0.55% | 94 | | 468 | 93 | 374 | |
| Garbage & Trash Removal | 4,467 | 2.18% | 372 | | 1,861 | - | 1,861 | |
| Site Management Payroll | 10,653 | 5.19% | 888 | | 4,439 | 1,155 | 3,283 | |
| Management Fee | 33,220 | 16.18% | 2,768 | | 13,842 | - | 13,842 | |

**MDD Analysis of Saved Expenses - Windhaven**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | Historical January 2021 - December 2021 (Sch 20) | Percent to Income | Basis of Projection Average per Month | Percent to Income | Analysis of Non-continuing Expenses January 2022 - May 2022 Projected | Actual (Sch 21) | Saved | Comments |
|---|---|---|---|---|---|---|---|---|
| Project Auditing Expense | 3,419 | 1.67% | 285 | | 1,425 | - | - | Variance Not BI Related |
| Legal Expenses | 333 | 0.16% | 28 | | 139 | - | 139 | |
| Advertising | 54 | 0.03% | 5 | | 23 | - | - | Variance Not BI Related |
| Telephone | 2,498 | 1.22% | 208 | | 1,041 | 717 | 324 | |
| Office Supplies | 1,175 | 0.57% | 98 | | 489 | 75 | 414 | |
| Health Ins & Other Emp Benefits | 251 | 0.12% | 21 | | 105 | 251 | - | Variance Not BI Related |
| Payroll Taxes | 2,229 | 1.09% | | 8.90% | | 88 | 559 | Ratio to Payroll |
| Workers Compensation | 306 | 0.15% | 26 | | 128 | - | - | Variance Not BI Related |
| Other Administrative Expenses | 760 | 0.37% | 63 | | 317 | - | 317 | |
| Real Estate Taxes | 17,621 | 8.58% | 1,468 | | 7,342 | - | - | Variance Not BI Related |
| Special Assessments | 347 | 0.17% | 29 | | 145 | - | - | Variance Not BI Related |
| Other Taxes, Licenses & Permits | 4,217 | 2.05% | 351 | | 1,757 | 2,257 | - | Variance Not BI Related |
| Property & Liability Insurance | 14,975 | 7.29% | 1,248 | | 6,240 | - | - | Variance Not BI Related |
| Fidelity Coverage Insurance | 351 | 0.17% | 29 | | 146 | - | - | Variance Not BI Related |
| Return to Owner | 4,741 | 2.31% | 395 | | 1,975 | 4,741 | - | Variance Not BI Related |
| Insurance Proceeds - Loss Rent | - | 0.00% | - | | - | (51,000) | - | Variance Not BI Related |
| Interest | - | 0.00% | - | | - | - | - | Variance Not BI Related |
| Depreciation | - | 0.00% | - | | - | - | - | Variance Not BI Related |
| Amortization | - | 0.00% | - | | - | - | - | Variance Not BI Related |
| Total Expenses | 151,742 | 73.91% | | | | | $ 34,347 | |
| | | | | | | | To Sch 8 | |
| Net Income (Loss) | $ 44,865 | 21.85% | | | | | | |

## MDD Calculation of Lost Business Income - Windhaven III

Volunteer Management & Development Co - Mayfield, KY

Date of Loss - December 10, 2021

| Month | MDD Calculated Lost Rent Revenue (Sch 12) | Less: Non-Continuing Expenses | | | MDD Calculated Lost Business Income |
|---|---|---|---|---|---|
| | | Variable Expenses @ 1.04% (Sch 13) | Other Expenses (Sch 13) | Total Saved Expenses | |
| December 10-31, 2021 | $ - | $ - | $ - | $ - | $ 4,328 |
| January 2022 | 5,824 | 61 | 1,436 | 1,496 | 4,328 |
| February | 5,824 | 61 | 1,436 | 1,496 | 4,328 |
| March | 5,824 | 61 | 1,436 | 1,496 | 4,328 |
| April | 5,824 | 61 | 1,436 | 1,496 | 4,328 |
| May | 5,824 | 61 | 1,436 | 1,496 | 4,328 |
| June | 5,824 | 61 | 1,436 (A) | 1,496 | 4,328 *ESTIMATED* |
| July | 5,824 | 61 | 1,436 (A) | 1,496 | 4,328 *ESTIMATED* |
| August | 5,824 | 61 | 1,436 (A) | 1,496 | 4,328 *ESTIMATED* |
| September | 5,824 | 61 | 1,436 (A) | 1,496 | 4,328 *ESTIMATED* |
| October | 5,824 | 61 | 1,436 (A) | 1,496 | 4,328 *ESTIMATED* |
| November | 5,824 | 61 | 1,436 (A) | 1,496 | 4,328 *ESTIMATED* |
| December 1-9 | 1,691 | 18 | 417 (A) | 434 | 1,256 *ESTIMATED* |
| Total | $ 65,751 | $ 685 | $ 16,207 | $ 16,892 | $ 48,860 |

To Sch 1

Note (A): Estimated.

MDD Calculated Lost Rent Revenue - Windhaven III
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Month | Projected Occupancy (A) | Actual Occupancy (Sch 14) | Lost Occupancy | Avg. Rent per Occupied Unit (A) | Calculated Lost Rent Revenue |
|---|---|---|---|---|---|
| December 2021 | 11 (B) | 11 | | $ 525.09 | $ - |
| January 2022 | 11 | - | 11 | 525.09 | 5,824 |
| February | 11 | - | 11 | 525.09 | 5,824 |
| March | 11 | - | 11 | 525.09 | 5,824 |
| April | 11 | - | 11 | 525.09 | 5,824 |
| May | 11 | - | 11 | 525.09 | 5,824 |
| June | 11 | - | 11 | 525.09 | 5,824 |
| July | 11 | - | 11 | 525.09 | 5,824 |
| August | 11 | - | 11 | 525.09 | 5,824 |
| September | 11 | - | 11 | 525.09 | 5,824 |
| October | 11 | - | 11 | 525.09 | 5,824 |
| November | 11 | - | 11 | 525.09 | 5,824 |
| December 1-9 | 11 | - | 11 | 525.09 | 1,691 (C) |
| | | | | | |
| Total | 144 | 11 | 133 | | $ 65,751 |
| | | | | | To Sch 11 |

Note (A): Historical Occupancy & Rent Revenue:

| Month | Occupancy (Sch 14) | Rent Revenue (Sch 22) | Avg. Rent per Occupied Unit |
|---|---|---|---|
| January 2021 | 12 | $ 6,393 | $ 532.71 |
| February | 12 | 6,465 | 538.75 |
| March | 12 | 5,973 | 497.75 |
| April | 12 | 5,968 | 497.33 |
| May | 11 | 5,722 | 520.18 |
| June | 11 | 5,734 | 521.27 |
| July | 11 | 5,640 | 512.73 |
| August | 10 | 5,469 | 546.90 |
| September | 10 | 5,283 | 528.32 |
| October | 10 | 5,543 | 554.30 |
| November | 11 | 5,871 | 533.73 |
| | | | |
| Average | 11 | $ 5,824 | $ 525.09 |

Note (B): Projected based on actual.
Note (C): Lost revenue allocated to 9 days.

MDD Analysis of Saved Expenses - Windhaven III
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | Historical | | Basis of Projection | | Analysis of Non-continuing Expenses January 2022 - May 2022 | | | Comments |
|---|---|---|---|---|---|---|---|---|
| | January 2021 - December 2021 (Sch 22) | Percent to Income | Average per Month | Percent to Income | Projected | Actual (Sch 23) | Saved | |
| **Income:** | | | | | | | | |
| Tenant Rent | $ 23,568 | 33.61% | | | | | | |
| Subsidy | 47,432 | 67.65% | | | | | | |
| Subsidy - UA Paid to Tenants | (884) | -1.26% | | | | | | |
| Total Income | 70,116 | 100.00% | | | | | | |
| **Variable Expenses:** | | | | | | | | |
| Overage | - | 0.00% | | 0.00% | | | | |
| Tenant Late Fees | - | 0.00% | | 0.00% | | | | |
| Tenant Charges for Damages | - | 0.00% | | 0.00% | | | | |
| Application Fees | - | 0.00% | | 0.00% | | | | |
| Laundry & Vending Income | - | 0.00% | | 0.00% | | | | |
| Security Deposit Closeout | (23) | -0.03% | | -0.03% | | | | |
| Interest Security Deposit | (2) | 0.00% | | 0.00% | | | | |
| Interest Reserve | (37) | -0.05% | | -0.05% | | | | |
| Interest Escrow | - | 0.00% | | 0.00% | | | | |
| Interest ODR | (21) | -0.03% | | -0.03% | | | | |
| Other Miscellaneous Income | - | 0.00% | | 0.00% | | | | |
| Painting & Decorating | 80 | 0.11% | | 0.11% | | | | |
| Furniture & Furnishing Replace | 733 | 1.05% | | 1.05% | | | | |
| Subtotal | 730 | 1.04% | | 1.04% | | | | |
| | | | | To Sch 11 | | | | |
| Gross Profit | 69,386 | 98.96% | | | | | | |
| **Other Expenses:** | | | | | | | | |
| Maintenance & Repairs Payroll | 2,871 | 4.09% | 239 | | 1,196 | - | 598 | Est. 50% Saved |
| Maintenance & Repairs Supply | 1,547 | 2.21% | 129 | | 644 | - | 322 | Est. 50% Saved |
| Maintenance & Repairs Contract | 294 | 0.42% | 24 | | 122 | - | 61 | Est. 50% Saved |
| Grounds | 1,200 | 1.71% | 100 | | 500 | - | 500 | |
| Services | 1,778 | 2.54% | 148 | | 741 | - | 741 | |
| Other Operating Expenses | - | 0.00% | - | | - | 10 | - | Variance Not BI Related |
| Electricity | 521 | 0.74% | 43 | | 217 | 119 | 98 | |
| Water | 372 | 0.53% | 31 | | 155 | 11 | 144 | |
| Sewer | 76 | 0.11% | 6 | | 32 | - | 32 | |
| Garbage & Trash Removal | 1,872 | 2.67% | 156 | | 780 | - | 780 | |
| Site Management Payroll | 2,326 | 3.32% | 194 | | 969 | 406 | 563 | |
| Management Fee | 7,315 | 10.43% | 610 | | 3,048 | - | 3,048 | |

Case 1:23-cv-00041    Document 1    Filed 06/20/23    Page 142 of 161 PageID #: 284

MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

MDD Analysis of Saved Expenses - Windhaven III
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | Historical | | Basis of Projection | | Analysis of Non-continuing Expenses January 2022 - May 2022 | | | Comments |
|---|---|---|---|---|---|---|---|---|
| | January 2021 - December 2021 (Sch 22) | Percent to Income | Average per Month | Percent to Income | Projected | Actual (Sch 23) | Saved | |
| Project Auditing Expense | 3,419 | 4.88% | 285 | | 1,424 | - | - | Variance Not BI Related |
| Legal Expenses | - | 0.00% | - | | - | - | - | |
| Advertising | 12 | 0.02% | 1 | | 5 | - | - | Variance Not BI Related |
| Telephone | - | 0.00% | - | | - | - | - | |
| Office Supplies | 631 | 0.90% | 53 | | 263 | 75 | 187 | Variance Not BI Related |
| Health Ins & Other Emp Benefits | 54 | 0.08% | 4 | | 22 | 54 | 104 | Ratio to Payroll |
| Payroll Taxes | 463 | 0.66% | | 8.92% | 31 | | | Variance Not BI Related |
| Workers Compensation | 44 | 0.06% | 4 | | 18 | - | - | |
| Other Administrative Expenses | - | 0.00% | - | | - | - | - | |
| Real Estate Taxes | 5,614 | 8.01% | 468 | | 2,339 | - | - | Variance Not BI Related |
| Special Assessments | 60 | 0.09% | 5 | | 25 | - | - | Variance Not BI Related |
| Other Taxes, Licenses & Permits | 906 | 1.29% | 76 | | 378 | 485 | - | Variance Not BI Related |
| Property & Liability Insurance | 3,209 | 4.58% | 267 | | 1,337 | - | - | Variance Not BI Related |
| Fidelity Coverage Insurance | 75 | 0.11% | 6 | | 31 | - | - | Variance Not BI Related |
| Return to Owner | 1,280 | 1.83% | 107 | | 534 | 1,280 | - | Variance Not BI Related |
| Insurance Proceeds - Loss Rent | - | 0.00% | - | | - | - | - | Variance Not BI Related |
| Interest | 13,992 | 19.95% | 1,166 | | 5,830 | 5,266 | - | Variance Not BI Related |
| Depreciation | - | 0.00% | - | | - | - | - | Variance Not BI Related |
| Amortization | - | 0.00% | - | | - | - | - | Variance Not BI Related |
| Total Expenses | 49,929 | 71.21% | | | | | $ 7,178 | |
| | | | | | | | To Sch 11 | |
| Net Income (Loss) | $ 19,457 | 27.75% | | | | | | |

Monthly Occupancy
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Month | Mayfield Manor | | | | | Mayfield Manor II | | | | | Windhaven | | | | | Windhaven III | | | | | Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Units | Occupancy Units | Percent | Vacancy Units | Percent | Total Units | Occupancy Units | Percent | Vacancy Units | Percent | Total Units | Occupancy Units | Percent | Vacancy Units | Percent | Total Units | Occupancy Units | Percent | Vacancy Units | Percent | Total Units | Occupancy Units | Percent | Vacancy Units | Percent |
| January 2020 | 24 | 23 | 95.83% | 1 | 4.17% | 23 | 22 | 95.65% | 1 | 4.35% | 56 | 52 | 92.86% | 4 | 7.14% | 12 | 12 | 100.00% | - | 0.00% | 115 | 109 | 94.78% | 6 | 5.22% |
| February | 24 | 22 | 91.67% | 2 | 8.33% | 23 | 22 | 95.65% | 1 | 4.35% | 56 | 50 | 89.29% | 6 | 10.71% | 12 | 12 | 100.00% | - | 0.00% | 115 | 106 | 92.17% | 9 | 7.83% |
| March | 24 | 22 | 91.67% | 2 | 8.33% | 23 | 21 | 91.30% | 2 | 8.70% | 56 | 55 | 98.21% | 1 | 1.79% | 12 | 12 | 100.00% | - | 0.00% | 115 | 110 | 95.65% | 5 | 4.35% |
| April | 24 | 22 | 91.67% | 2 | 8.33% | 23 | 21 | 91.30% | 2 | 8.70% | 56 | 54 | 96.43% | 2 | 3.57% | 12 | 12 | 100.00% | - | 0.00% | 115 | 109 | 94.78% | 6 | 5.22% |
| May | 24 | 22 | 91.67% | 2 | 8.33% | 23 | 21 | 91.30% | 2 | 8.70% | 56 | 54 | 96.43% | 2 | 3.57% | 12 | 12 | 100.00% | - | 0.00% | 115 | 108 | 93.91% | 7 | 6.09% |
| June | 24 | 21 | 87.50% | 3 | 12.50% | 23 | 21 | 91.30% | 2 | 8.70% | 56 | 53 | 94.64% | 3 | 5.36% | 12 | 12 | 100.00% | - | 0.00% | 115 | 110 | 95.65% | 6 | 4.35% |
| July | 24 | 23 | 95.83% | 1 | 4.17% | 23 | 21 | 91.30% | 2 | 8.70% | 56 | 53 | 94.64% | 3 | 5.36% | 12 | 12 | 100.00% | - | 0.00% | 115 | 110 | 95.65% | 6 | 5.22% |
| August | 24 | 24 | 100.00% | - | 0.00% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 53 | 94.64% | 3 | 5.36% | 12 | 12 | 100.00% | - | 0.00% | 115 | 109 | 94.78% | 6 | 5.22% |
| September | 24 | 24 | 100.00% | - | 0.00% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 54 | 96.43% | 2 | 3.57% | 12 | 12 | 100.00% | - | 0.00% | 115 | 109 | 94.78% | 6 | 5.22% |
| October | 24 | 24 | 100.00% | - | 0.00% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 54 | 96.43% | 2 | 3.57% | 12 | 12 | 100.00% | - | 0.00% | 115 | 110 | 95.65% | 6 | 6.09% |
| November | 24 | 23 | 95.83% | 1 | 4.17% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 53 | 94.64% | 3 | 5.36% | 12 | 12 | 100.00% | - | 0.00% | 115 | 107 | 93.04% | 7 | 6.96% |
| December | 24 | 24 | 100.00% | - | 0.00% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 52 | 92.86% | 4 | 7.14% | 12 | 12 | 100.00% | - | 0.00% | 115 | 107 | 93.04% | 10 | 8.70% |
| January 2021 | 24 | 23 | 95.83% | 1 | 4.17% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 51 | 91.07% | 5 | 8.93% | 12 | 12 | 100.00% | - | 0.00% | 115 | 105 | 91.30% | 10 | 8.70% |
| February | 24 | 22 | 91.67% | 2 | 8.33% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 51 | 91.07% | 5 | 8.93% | 12 | 11 | 91.67% | 1 | 8.33% | 115 | 104 | 90.43% | 11 | 9.57% |
| March | 24 | 22 | 91.67% | 2 | 8.33% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 52 | 92.86% | 4 | 7.14% | 12 | 11 | 91.67% | 1 | 8.33% | 115 | 104 | 90.43% | 11 | 9.57% |
| April | 24 | 22 | 91.67% | 2 | 8.33% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 52 | 92.86% | 4 | 7.14% | 12 | 11 | 91.67% | 1 | 8.33% | 115 | 104 | 90.43% | 11 | 9.57% |
| May | 24 | 21 | 87.50% | 3 | 12.50% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 52 | 92.86% | 4 | 7.14% | 12 | 11 | 91.67% | 1 | 8.33% | 115 | 102 | 88.70% | 13 | 11.30% |
| June | 24 | 21 | 87.50% | 3 | 12.50% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 52 | 92.86% | 4 | 7.14% | 12 | 10 | 83.33% | 2 | 16.67% | 115 | 102 | 88.70% | 13 | 11.30% |
| July | 24 | 21 | 87.50% | 3 | 12.50% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 51 | 91.07% | 5 | 8.93% | 12 | 10 | 83.33% | 2 | 16.67% | 115 | 102 | 88.70% | 13 | 11.30% |
| August | 24 | 21 | 87.50% | 3 | 12.50% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 49 | 87.50% | 8 | 14.29% | 12 | 10 | 83.33% | 2 | 16.67% | 115 | 101 | 87.83% | 14 | 12.17% |
| September | 24 | 23 | 95.83% | 1 | 4.17% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 48 | 85.71% | 8 | 14.29% | 12 | 10 | 83.33% | 2 | 16.67% | 115 | 101 | 87.83% | 14 | 12.17% |
| October | 24 | 23 | 95.83% | 1 | 4.17% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 47 | 83.93% | 9 | 16.07% | 12 | 11 | 91.67% | 1 | 8.33% | 115 | 101 | 87.83% | 14 | 12.17% |
| November | 24 | 23 | 95.83% | 1 | 4.17% | 23 | 20 | 86.96% | 3 | 13.04% | 56 | 49 | 87.50% | 7 | 12.50% | 12 | 11 | 91.67% | 1 | 8.33% | 115 | 103 | 89.57% | 12 | 10.43% |
| December | 24 | - | 0.00% | 24 | 100.00% | 23 | - | 0.00% | 23 | 100.00% | 56 | - | 0.00% | 56 | 100.00% | 12 | - | 0.00% | 12 | 100.00% | 115 | - | 0.00% | 115 | 100.00% |
| January 2022 | 24 | - | 0.00% | 24 | 100.00% | 23 | - | 0.00% | 23 | 100.00% | 56 | - | 0.00% | 56 | 100.00% | 12 | - | 0.00% | 12 | 100.00% | 115 | - | 0.00% | 115 | 100.00% |
| February | 24 | - | 0.00% | 24 | 100.00% | 23 | - | 0.00% | 23 | 100.00% | 56 | - | 0.00% | 56 | 100.00% | 12 | - | 0.00% | 12 | 100.00% | 115 | - | 0.00% | 115 | 100.00% |
| March | 24 | - | 0.00% | 24 | 100.00% | 23 | - | 0.00% | 23 | 100.00% | 56 | - | 0.00% | 56 | 100.00% | 12 | - | 0.00% | 12 | 100.00% | 115 | - | 0.00% | 115 | 100.00% |
| April | 24 | - | 0.00% | 24 | 100.00% | 23 | - | 0.00% | 23 | 100.00% | 56 | - | 0.00% | 56 | 100.00% | 12 | - | 0.00% | 12 | 100.00% | 115 | - | 0.00% | 115 | 100.00% |
| May | 24 | - | 0.00% | | | 23 | | | | | 56 | | | | | 12 | | | | | 115 | | | | |

Source - Rent Rolls ("Project Worksheet")

**Income Statements - Total - 2020**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | Mayfield Manor I | | Mayfield Manor II | | Windhaven III | | Windhaven | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. |
| **Income** | | | | | | | | | | |
| Tenant Rent | $ 57,634 | 43.73% | $ 38,010 | 33.74% | $ 26,318 | 32.66% | $ 123,847 | 57.27% | $ 245,809 | 45.41% |
| Subsidy | 71,719 | 54.42% | 66,621 | 59.14% | 52,204 | 64.79% | 94,719 | 43.80% | 285,263 | 52.70% |
| Subsidy - UA Paid to Tenants | - | 0.00% | (2,136) | -1.90% | (984) | -1.22% | (5,971) | -2.76% | (9,091) | -1.68% |
| Overage | (49) | -0.04% | - | 0.00% | - | 0.00% | (3,310) | -1.53% | (3,359) | -0.62% |
| Tenant Late Fees | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Tenant Charges for Damages | 157 | 0.12% | 100 | 0.09% | - | 0.00% | 679 | 0.31% | 936 | 0.17% |
| Application Fees | 154 | 0.12% | 39 | 0.03% | - | 0.00% | 635 | 0.29% | 828 | 0.15% |
| Laundry & Vending Income | 1,593 | 1.21% | 19 | 0.02% | - | 0.00% | 2,243 | 1.04% | 3,854 | 0.71% |
| Security Deposit Closeout | 304 | 0.23% | - | 0.00% | 489 | 0.61% | 2,603 | 1.20% | 3,396 | 0.63% |
| Interest Security Deposit | 4 | 0.00% | 0 | 0.00% | 4 | 0.01% | 31 | 0.01% | 39 | 0.01% |
| Interest Reserve | 124 | 0.09% | 8 | 0.01% | 57 | 0.07% | 149 | 0.07% | 337 | 0.06% |
| Interest Escrow | 0 | 0.00% | 5 | 0.00% | - | 0.00% | 21 | 0.01% | 26 | 0.00% |
| Interest ODR | 149 | 0.11% | - | 0.00% | 55 | 0.07% | 185 | 0.09% | 389 | 0.07% |
| Other Miscellaneous Income | - | 0.00% | 9,981 | 8.86% | 2,433 | 3.02% | 437 | 0.20% | 12,851 | 2.37% |
| Total Income | 131,789 | 100.00% | 112,646 | 100.00% | 80,575 | 100.00% | 216,267 | 100.00% | 541,278 | 100.00% |
| **Other Expenses** | | | | | | | | | | |
| Maintenance & Repairs Payroll | 5,575 | 4.23% | 5,228 | 4.64% | 3,084 | 3.83% | 14,499 | 6.70% | 28,386 | 5.24% |
| Maintenance & Repairs Supply | 1,799 | 1.37% | 1,135 | 1.01% | 1,350 | 1.68% | 8,614 | 3.98% | 12,899 | 2.38% |
| Maintenance & Repairs Contract | 4,953 | 3.76% | 4,129 | 3.67% | 805 | 1.00% | 4,096 | 1.89% | 13,983 | 2.58% |
| Painting & Decorating | 155 | 0.12% | 50 | 0.04% | - | 0.00% | 90 | 0.04% | 295 | 0.05% |
| Grounds | 3,060 | 2.32% | 2,940 | 2.61% | 1,275 | 1.58% | 5,890 | 2.72% | 13,165 | 2.43% |
| Services | 926 | 0.70% | 902 | 0.80% | 988 | 1.23% | 2,478 | 1.15% | 5,294 | 0.98% |
| Furniture & Furnishing Replace | 1,086 | 0.82% | 1,126 | 1.00% | 750 | 0.93% | 2,442 | 1.13% | 5,404 | 1.00% |
| Other Operating Expenses | - | 0.00% | 110 | 0.10% | - | 0.00% | - | 0.00% | 110 | 0.02% |
| Electricity | 1,776 | 1.35% | 2,152 | 1.91% | 269 | 0.33% | 6,276 | 2.90% | 10,472 | 1.93% |
| Water | 497 | 0.38% | 404 | 0.36% | 392 | 0.49% | 723 | 0.33% | 2,016 | 0.37% |
| Sewer | 384 | 0.29% | 458 | 0.41% | - | 0.00% | 846 | 0.39% | 1,687 | 0.31% |
| Garbage & Trash Removal | 2,301 | 1.75% | 2,314 | 2.05% | 1,510 | 1.87% | 4,210 | 1.95% | 10,335 | 1.91% |
| Site Management Payroll | 4,914 | 3.73% | 4,732 | 4.20% | 2,578 | 3.20% | 12,391 | 5.73% | 24,616 | 4.55% |
| Management Fee | 14,575 | 11.06% | 13,250 | 11.76% | 7,632 | 9.47% | 34,397 | 15.90% | 69,854 | 12.91% |
| Project Auditing Expense | 3,617 | 2.74% | 1,192 | 1.06% | 3,617 | 4.49% | 3,617 | 1.67% | 12,045 | 2.23% |
| Legal Expenses | 140 | 0.11% | - | 0.00% | - | 0.00% | 313 | 0.14% | 453 | 0.08% |
| Advertising | 78 | 0.06% | 77 | 0.07% | 36 | 0.05% | 88 | 0.04% | 279 | 0.05% |
| Telephone | 1,505 | 1.14% | 1,456 | 1.29% | - | 0.00% | 2,019 | 0.93% | 4,980 | 0.92% |
| Office Supplies | 704 | 0.53% | 674 | 0.60% | 514 | 0.64% | 1,188 | 0.55% | 3,080 | 0.57% |
| Health Ins & Other Emp Benefits | 307 | 0.23% | 295 | 0.26% | 243 | 0.30% | 989 | 0.46% | 1,834 | 0.34% |
| Payroll Taxes | 859 | 0.65% | 831 | 0.74% | 466 | 0.58% | 2,241 | 1.04% | 4,397 | 0.81% |
| Workers Compensation | 179 | 0.14% | 77 | 0.07% | 60 | 0.07% | 417 | 0.19% | 733 | 0.14% |

Case 1:23-cv-00041    Document MDD FORENSICS    Page 145 of 161 PageID #: 287    For Discussion Purposes Only

**Income Statements - Total - 2020**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | Mayfield Manor I | | Mayfield Manor II | | Windhaven III | | Windhaven | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. |
| Other Administrative Expenses | 2,342 | 1.78% | - | 0.00% | 1,488 | 1.85% | 794 | 0.37% | 4,624 | 0.85% |
| Real Estate Taxes | 12,356 | 9.38% | 13,652 | 12.12% | 5,308 | 6.59% | 22,623 | 10.46% | 53,939 | 9.97% |
| Special Assessments | 80 | 0.06% | 20 | 0.02% | 75 | 0.09% | 249 | 0.11% | 424 | 0.08% |
| Other Taxes, Licenses & Permits | 2,088 | 1.58% | 824 | 0.73% | 1,072 | 1.33% | 4,602 | 2.13% | 23,617 | 4.36% |
| Property & Liability Insurance | 5,049 | 3.83% | 3,379 | 3.00% | 2,445 | 3.03% | 12,745 | 5.89% | 23,617 | 4.36% |
| Fidelity Coverage Insurance | 161 | 0.12% | 111 | 0.10% | 130 | 0.16% | 203 | 0.09% | 605 | 0.11% |
| Return to Owner | 2,236 | 1.70% | 5,607 | 4.98% | 1,280 | 1.59% | 4,741 | 2.19% | 13,864 | 2.56% |
| Insurance Proceeds - Loss Rent | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Interest | 30,246 | 22.95% | 20,717 | 18.39% | 17,947 | 22.27% | 27,759 | 12.84% | 96,670 | 17.86% |
| Depreciation | 82,415 | 62.54% | 25,077 | 22.26% | 34,458 | 42.76% | 166,440 | 76.96% | 308,390 | 56.97% |
| Amortization | - | 0.00% | 3,452 | 3.06% | - | 0.00% | - | 0.00% | 3,452 | 0.64% |
| Total Expenses | 186,364 | 141.41% | 116,371 | 103.31% | 89,775 | 111.42% | 347,979 | 160.90% | 740,488 | 136.80% |
| Net Income (Loss) | $ (54,575) | -41.41% | $ (3,724) | -3.31% | $ (9,199) | -11.42% | $ (131,711) | -60.90% | $ (199,210) | -36.80% |

Source - Profit & Loss statements

Income Statements - Mayfield Manor I - 2021
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2021 Amount | % to Inc. | February Amount | % to Inc. | March Amount | % to Inc. | April Amount | % to Inc. | May Amount | % to Inc. | June Amount | % to Inc. | July Amount | % to Inc. | August Amount | % to Inc. | September Amount | % to Inc. | October Amount | % to Inc. | November Amount | % to Inc. | December Amount | % to Inc. | Total Amount | % to Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tenant Rent | 5,208 | 45.21% | 4,480 | 43.71% | 5,061 | 45.65% | 5,834 | 24.00% | 3,812 | 37.77% | 5,263 | 23.96% | 4,524 | 41.82% | 4,259 | 38.55% | 5,414 | 44.43% | 5,500 | 43.83% | 4,390 | 38.73% | 4,452 | 40.21% | 53,642 | 38.56% |
| Subsidy | 6,096 | 52.65% | 6,742 | 65.92% | 5,765 | 53.15% | 9,765 | 75.44% | 5,952 | 62.33% | 6,652 | 30.31% | 6,372 | 57.85% | 6,372 | 60.55% | 6,316 | 51.80% | 6,316 | 51.89% | 6,306 | 52.96% | 6,943 | 61.21% | 34,537 | 53.40% |
| Subsidy - UA Paid to Tenants | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% |
| Overage | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 250 | 2.00% | | 0.00% | | 0.00% | 350 | 0.25% |
| Tenant Late Fees | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% |
| Tenant Charges for Damages | 100 | 0.87% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 38 | 0.36% | 19 | 0.16% | 19 | 0.17% | | 0.00% | | 0.00% | 134 | 0.10% |
| Application Fees | 19 | 0.17% | 38 | 0.37% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 31 | 0.19% | 78 | 0.72% | 111 | 0.91% | 124 | 1.03% | | 0.00% | 127 | 1.15% | 562 | 0.40% |
| Laundry & Vending Income | 103 | 0.90% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 2 | 0.00% |
| Security Deposit Closeout | 0 | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 31 | 0.28% | 83 | 0.06% |
| Interest Security Deposit | | 0.00% | 0 | 0.00% | | 0.00% | 0 | 0.00% | | 0.00% | 28 | 0.13% | | 0.00% | | 0.00% | | 0.00% | 30 | 0.24% | | 0.00% | | 0.00% | | 0.00% |
| Interest Reserve | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% |
| Interest Escrow | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 32 | 0.26% | | 0.00% | | 0.15% | 48 | 0.23% |
| Interest ODR | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% |
| Other Miscellaneous Income | | 0.00% | | 0.00% | | 0.00% | 43 | 0.56% | | 0.00% | 10,000 | 45.53% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 10,043 | 7.19% |
| **Total Income** | 11,514 | 100.00% | 10,269 | 100.00% | 10,848 | 100.00% | 7,542 | 100.00% | 9,564 | 100.00% | 21,944 | 100.00% | 10,917 | 100.00% | 10,845 | 100.00% | 12,172 | 100.00% | 13,019 | 100.00% | 11,343 | 100.00% | 11,072 | 100.00% | 139,847 | 100.00% |
| | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Maintenance & Repairs Payroll | 452 | 3.92% | 480 | 4.67% | | 0.00% | 435 | 5.09% | 1,096 | 11.46% | 495 | 2.25% | 503 | 4.65% | | 0.00% | 831 | 6.82% | 561 | 4.67% | 561 | 5.07% | 5,976 | 4.28% |
| Maintenance & Repairs Supply | 54 | 0.47% | 244 | 2.37% | 470 | 4.34% | 404 | 5.28% | 190 | 1.99% | 13 | 0.06% | 173 | 1.60% | 393 | 3.76% | 553 | 4.54% | 291 | 2.43% | 498 | 4.39% | 182 | 1.65% | 3,453 | 2.49% |
| Maintenance & Repairs Contract | | 0.00% | | 0.00% | 618 | 5.71% | 275 | 3.60% | 50 | 0.53% | 50 | 0.23% | 115 | 1.06% | 500 | 4.79% | | 0.00% | | 0.00% | | 0.00% | 250 | -0.45% | 30 | 0.02% |
| Painting & Decorating | | 0.00% | | 0.00% | 40 | 0.37% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 305 | 3.59% | 325 | 3.08% | 305 | 3.12% | 250 | 2.20% | | 0.00% | 2,375 | 1.30% |
| Grounds | | 0.00% | | 0.00% | | 0.00% | 192 | 1.77% | 2,045 | 20.77% | 96 | 1.00% | 96 | 0.44% | 96 | 0.83% | 96 | 0.92% | 96 | 0.74% | 96 | 0.85% | 96 | 0.87% | 3,006 | 2.15% |
| Services | | 0.00% | | 0.00% | 192 | 1.77% | | 0.00% | 95 | 1.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 1,216 | 0.87% |
| Furniture & Furnishing Replace | | 0.00% | | 0.00% | 633 | 5.84% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 583 | 4.79% | | 0.00% | | 0.00% | | 0.00% | | 0.00% |
| Other Operating Expenses | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 111 | 0.51% | 143 | 1.32% | 185 | 1.58% | 176 | 1.45% | | 0.00% | 118 | 1.04% | 328 | 2.96% | 1,619 | 1.16% |
| Electricity | 194 | 1.68% | 48 | 0.47% | 186 | 1.71% | 66 | 0.86% | 88 | 0.92% | 92 | 0.34% | 114 | 1.06% | 69 | 0.66% | 55 | 0.45% | 37 | 0.32% | 68 | 0.60% | 594 | 0.43% |
| Water | 22 | 0.19% | 21 | 0.20% | 61 | 0.57% | 41 | 0.54% | 32 | 0.34% | 52 | 0.24% | 114 | 1.06% | 69 | 0.67% | 51 | 0.42% | | 0.00% | 31 | 0.28% | 67 | 0.61% | 562 | 0.40% |
| Sewer | 15 | 0.13% | 23 | 0.23% | 47 | 0.43% | 35 | 0.46% | 35 | 0.37% | 47 | 0.21% | 141 | 1.31% | 70 | 0.67% | 229 | 2.23% | 239 | 1.96% | 239 | 2.11% | 239 | 2.16% | 2,733 | 1.96% |
| Garbage & Trash Removal | 194 | 1.69% | 194 | 1.89% | 194 | 1.79% | 239 | 3.13% | 239 | 2.50% | 239 | 1.09% | 239 | 2.21% | 229 | 2.23% | 230 | 1.96% | 880 | 7.23% | 544 | 4.53% | 528 | 4.56% | 4,393 | 3.07% |
| Site Management Payroll | 434 | 3.76% | 408 | 3.97% | | 0.00% | 362 | 4.60% | 290 | 3.03% | | 0.00% | 345 | 3.19% | | 0.00% | 880 | 7.23% | | 0.00% | 512 | 4.58% | 1,265 | 11.42% | 14,740 | 10.56% |
| Management Fee | 1,330 | 11.45% | 1,265 | 12.32% | 1,210 | 11.16% | 1,210 | 15.83% | 1,210 | 12.65% | 1,155 | 5.26% | 1,155 | 10.68% | | 0.00% | 2,420 | 19.88% | 1,265 | 10.51% | 1,265 | 11.15% | 1,265 | 11.42% | 3,410 | 2.45% |
| Project Auditing Expense | | 0.00% | | 0.00% | 2,419 | 22.30% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 1,000 | 8.23% | | 0.00% | | 0.00% | | 0.00% | | 0.00% |
| Legal Expenses | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 43 | 0.33% | | 0.00% | | 0.00% | 25 | 0.23% | 25 | 0.02% |
| Advertising | | 0.00% | | 0.00% | | 0.00% | | 0.79% | | 0.00% | | 0.00% | | 0.00% | 119 | 1.10% | 119 | 0.98% | 130 | 1.07% | 255 | 2.12% | 66 | 0.58% | 130 | 1.17% | 1,612 | 1.15% |
| Telephone | 132 | 1.15% | 134 | 1.30% | 172 | 1.58% | 118 | 1.55% | 119 | 1.24% | 119 | 0.54% | | 0.00% | | 0.00% | 172 | 1.41% | 34 | 0.29% | 307 | 2.71% | 155 | 1.43% | 1,197 | 0.86% |
| Office Supplies | 328 | 2.83% | | 0.00% | | 0.00% | | 0.00% | 51 | 0.53% | 48 | 0.23% | | 0.00% | 95 | 0.91% | | 0.00% | | 0.00% | | 0.00% | 108 | 0.97% | 168 | 0.08% |
| Health Ins & Other Emp Benefits | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 65 | 0.60% | | 0.00% | 131 | 1.08% | 360 | 3.00% | 83 | 0.73% | 217 | 1.96% | 1,196 | 0.86% |
| Payroll Taxes | 68 | 0.59% | 68 | 0.66% | | 0.00% | | 0.79% | | 0.00% | 38 | 0.17% | 65 | 0.60% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 19 | 0.35% | 131 | 0.09% |
| Workers Compensation | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 12 | 0.06% | 131 | 1.21% | | 0.00% | 38 | 0.31% | 78 | 0.63% | | 0.00% | | 0.00% | 260 | 0.19% |
| Other Administrative Expenses | | 0.00% | 19 | 0.19% | 38 | 0.35% | 19 | 0.25% | 19 | 0.20% | 38 | 0.17% | 19 | 0.18% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 32,634 | 105.21% | 12,834 | 9.19% |
| Real Estate Taxes | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 20 | 0.09% | | 0.00% | 30 | 0.10% | | 0.00% | | 0.00% | 83 | 0.73% | 20 | 0.18% | 120 | 0.09% |
| Special Assessments | | 0.00% | 20 | 0.19% | 40 | 0.37% | | 0.00% | 3 | 0.03% | | 0.00% | 28 | 0.07% | | 0.00% | 30 | 0.19% | | 0.00% | 17 | 0.15% | 20 | 0.35% | 1,924 | 1.38% |
| Other Taxes, Licenses & Permits | 23 | 0.20% | 9 | 0.09% | 268 | 8.11% | 798 | 10.02% | 3 | 0.03% | 12 | 0.06% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 1,488 | 13.47% | 8,418 | 4.65% |
| Property & Liability Insurance | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 8,418 | 39.25% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 150 | 0.11% |
| Fidelity Coverage Insurance | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 150 | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 2,236 | 1.60% |
| Return to Owner | | 0.00% | | 0.00% | 3,236 | 20.81% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% |
| Insurance Proceeds - Loss Rent | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 1,496 | 15.64% | 1,494 | 6.81% | 1,493 | 13.80% | 1,492 | 14.28% | 1,490 | 12.24% | 1,493 | 12.39% | 1,488 | 13.12% | 1,493 | 13.47% | 12,934 | 12.84% |
| Interest | 1,501 | 13.04% | 1,500 | 14.61% | 1,499 | 13.82% | 1,497 | 19.55% | 1,496 | 15.64% | 1,494 | 6.81% | 1,493 | 13.80% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 8,478 | 6.08% |
| Depreciation | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 150 | 0.11% |
| Amortization | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% |
| **Total Expenses** | 4,734 | 41.11% | 4,430 | 43.14% | 11,044 | 101.82% | 7,543 | 98.97% | 5,122 | 53.55% | 11,323 | 51.59% | 5,254 | 48.53% | 3,933 | 34.26% | 9,298 | 76.39% | 6,585 | 49.45% | 5,583 | 49.22% | 18,313 | 165.35% | 91,378 | 65.77% |
| **Net Income (Loss)** | 6,780 | 58.89% | 5,839 | 56.86% | (197) | -1.82% | 79 | 1.03% | 4,442 | 46.45% | 10,723 | 48.87% | 5,553 | 51.43% | 6,912 | 65.22% | 2,874 | 23.61% | 6,435 | 53.54% | 5,758 | 50.78% | (7,240) | -65.39% | 47,868 | 34.23% |

Source - Profit & Loss statements

**Income Statements - Mayfield Manor I - 2022**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2022 Amount | % to Inc. | February Amount | % to Inc. | March Amount | % to Inc. | April Amount | % to Inc. | May Amount | % to Inc. | Total Amount | % to Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | |
| Tenant Rent | $ - | 0.00% | $ - | 0.00% | $ - | #DIV/0! | $ - | 0.00% | $ (13) | 6.10% | $ (13) | -0.22% |
| Subsidy | 6,011 | 100.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | 6,011 | 100.74% |
| Subsidy – UA Paid to Tenants | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Overage | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Tenant Late Fees | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Tenant Charges for Damages | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Application Fees | - | 0.00% | - | 0.00% | - | #DIV/0! | 6 | 3.54% | - | 0.00% | 6 | 0.10% |
| Laundry & Vending Income | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | (200) | 93.90% | (200) | -3.35% |
| Security Deposit Closeout | - | 0.00% | 0 | 100.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | 0 | 0.00% |
| Interest Security Deposit | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Interest Reserve | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Interest Escrow | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Interest ODR | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Other Miscellaneous Income | - | 0.00% | - | 0.00% | - | #DIV/0! | 163 | 96.46% | - | 0.00% | 163 | 2.73% |
| Total Income | 6,011 | 100.00% | 0 | 100.00% | - | #DIV/0! | 169 | 100.00% | (213) | 100.00% | 5,967 | 100.00% |
| **Other Expenses** | | | | | | | | | | | | |
| Maintenance & Repairs Payroll | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Maintenance & Repairs Supply | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Maintenance & Repairs Contract | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | (50) | 23.47% | (50) | -0.84% |
| Painting & Decorating | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Grounds | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Services | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Furniture & Furnishing Replace | - | 0.00% | - | 0.00% | - | #DIV/0! | 10 | 5.92% | - | 0.00% | - | 0.00% |
| Other Operating Expenses | - | 0.00% | - | 0.00% | (10) | #DIV/0! | 45 | 26.61% | - | 0.00% | 45 | 0.75% |
| Electricity | - | 0.00% | - | 0.00% | - | #DIV/0! | 21 | 12.70% | - | 0.00% | 21 | 0.36% |
| Water | - | 0.00% | - | 0.00% | - | #DIV/0! | 23 | 13.82% | - | 0.00% | 23 | 0.39% |
| Sewer | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Garbage & Trash Removal | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Site Management Payroll | 480 | 7.99% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | 480 | 8.04% |
| Management Fee | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Project Auditing Expense | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Legal Expenses | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Advertising | - | 0.00% | - | 0.00% | 15 | #DIV/0! | 15 | 8.86% | 30 | -14.08% | 312 | 5.23% |
| Telephone | 130 | 2.16% | 122 | 135811.11% | - | #DIV/0! | - | 0.00% | 75 | -35.39% | 75 | 1.26% |
| Office Supplies | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | 108 | 1.80% |
| Health Ins & Other Emp Benefits | 108 | 1.79% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | 37 | 0.62% |
| Payroll Taxes | 37 | 0.61% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Workers Compensation | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Other Administrative Expenses | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Real Estate Taxes | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Special Assessments | - | 0.00% | - | 0.00% | - | #DIV/0! | 103 | 61.21% | - | 0.00% | 1,063 | 17.82% |
| Other Taxes, Licenses & Permits | - | 0.00% | 960 | 1066666.67% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Property & Liability Insurance | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |
| Fidelity Coverage Insurance | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | 2,236 | 37.47% |
| Return to Owner | - | 0.00% | - | 0.00% | 2,236 | #DIV/0! | - | 0.00% | - | 0.00% | (62,800) | -1052.44% |
| Insurance Proceeds - Loss Rent | - | 0.00% | - | 0.00% | (62,800) | #DIV/0! | - | 0.00% | - | 0.00% | 7,410 | 124.17% |
| Interest | 1,485 | 24.70% | 1,483 | 1648144.44% | 1,482 | #DIV/0! | 1,481 | 876.14% | 1,479 | -694.40% | 7,410 | 124.17% |
| Depreciation | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% | - | 0.00% | - | 0.00% |

**Income Statements - Mayfield Manor I - 2022**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2022 | | February | | March | | April | | May | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. |
| | | 0.00% | | 0.00% | | #DIV/0! | | 0.00% | | 0.00% | | 0.00% |
| Amortization | - | | - | | - | | 1,699 | 1005.26% | 1,534 | -720.38% | (51,040) | -855.36% |
| Total Expenses | 2,239 | 37.25% | 2,566 | 2850622.22% | (59,077) | #DIV/0! | $ (1,530) | -905.26% | $ (1,747) | 820.38% | $ 57,007 | 955.36% |
| Net Income (Loss) | $ 3,772 | 62.75% | $ (2,565) | -2850522.22% | $ 59,077 | #DIV/0! | | | | | | |

Source - Profit & Loss statements

Income Statements - Mayfield Manor II - 2021
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2021 Amount | % to Inc. | February Amount | % to Inc. | March Amount | % to Inc. | April Amount | % to Inc. | May Amount | % to Inc. | June Amount | % to Inc. | July Amount | % to Inc. | August Amount | % to Inc. | September Amount | % to Inc. | October Amount | % to Inc. | November Amount | % to Inc. | December Amount | % to Inc. | Total Amount | % to Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tenant Rent | 3,272 | 41.09% | 3,043 | 39.51% | 3,948 | 45.67% | 3,411 | 32.62% | 3,448 | 33.40% | 4,302 | 48.05% | 2,776 | 36.78% | 3,047 | 40.27% | 3,567 | 41.05% | 3,321 | 40.82% | 3,238 | 40.01% | 3,064 | 38.66% | 40,435 | 39.73% |
| Subsidy | 4,880 | 61.28% | 4,875 | 63.29% | 4,925 | 56.39% | 4,825 | 46.45% | 4,875 | 47.22% | 4,885 | 54.45% | 4,885 | 66.15% | 4,915 | 64.97% | 5,041 | 57.71% | 5,038 | 61.92% | 5,038 | 62.30% | 5,038 | 63.54% | 59,210 | 58.13% |
| Subsidy - UA Paid to Tenants | (171) | -2.15% | (171) | -2.22% | (171) | -1.96% | (171) | -1.83% | (171) | -1.66% | (171) | -1.91% | (171) | -2.32% | (171) | -2.26% | (171) | -1.96% | (171) | -2.10% | (171) | -2.11% | (171) | -2.16% | (2,052) | -2.01% |
| Overage | (54) | -0.68% | (54) | -0.70% | (54) | -0.72% | (54) | -0.52% | (54) | -0.51% | (54) | -0.60% | (54) | -0.73% | (54) | -0.71% | (54) | -0.62% | (54) | -0.66% | (54) | -0.67% | (54) | -0.68% | (822) | -0.81% |
| Tenant Late Fees | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 250 | 0.00% | - | 0.00% | - | 0.00% | 250 | 0.25% |
| Tenant Charges for Damages | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 38 | 0.47% | - | 0.00% | - | 0.00% | 38 | 0.04% |
| Application Fees | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 7 | 0.10% | 1 | 0.01% | 1 | 0.01% | 1 | 0.00% | 1 | 0.00% | 1 | 0.00% | 83 | 0.00% |
| Laundry & Vending Income | 34 | 0.43% | - | 0.00% | 46 | 0.11% | - | 0.10% | 83 | 0.10% | - | 0.00% | 9 | 0.10% | 1 | 0.01% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 2 | 0.00% |
| Security Deposit Closeout | 0 | 0.00% | 0 | 0.00% | - | 0.00% | 111 | 1.06% | - | 0.00% | 0 | 0.00% | 0 | 0.00% | 1 | 0.01% | - | 0.00% | 1 | 0.01% | - | 0.00% | 0 | 0.00% | - | 0.00% |
| Interest Security Deposit | 1 | 0.01% | 1 | 0.01% | 0 | 0.01% | 1 | 0.01% | 1 | 0.01% | 1 | 0.01% | 1 | 0.01% | 1 | 0.01% | 1 | 0.01% | 1 | 0.01% | 0 | 0.00% | 1 | 0.00% | 10 | 0.00% |
| Interest Reserve | 0 | 0.00% | - | 0.00% | 0 | 0.00% | 0 | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 2 | 0.00% |
| Interest Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Interest OOR | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Other Miscellaneous Income | - | 0.00% | - | 0.00% | - | 0.00% | (2,418) | -23.03% | (2,418) | -23.43% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| **Total Income** | 7,962 | 100.00% | 7,702 | 100.00% | 8,645 | 100.00% | 10,489 | 100.00% | 10,324 | 100.00% | 8,953 | 100.00% | 7,385 | 100.00% | 7,568 | 100.00% | 8,736 | 100.00% | 8,136 | 100.00% | 8,087 | 100.00% | 7,880 | 100.00% | 101,886 | 100.00% |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Maintenance & Repairs Payroll | 450 | 5.65% | 452 | 5.87% | - | 0.00% | 405 | 3.86% | 1,060 | 10.40% | 473 | 5.28% | 460 | 6.50% | - | 0.00% | 671 | 6.97% | 528 | 6.49% | 528 | 6.53% | 528 | 6.70% | 5,795 | 5.65% |
| Maintenance & Repairs Supply | 132 | 1.66% | 5 | 0.07% | - | 0.00% | 214 | 2.04% | - | 0.00% | 87 | 0.97% | - | 0.00% | 137 | 1.81% | 121 | 1.38% | 47 | 0.57% | 266 | 3.29% | 20 | 0.25% | 1,039 | 1.01% |
| Maintenance & Repairs Contract | - | 0.00% | - | 0.00% | 1,518 | 18.72% | - | 0.00% | - | 0.00% | 125 | 1.40% | - | 0.00% | 149 | 1.97% | 70 | 0.80% | - | 0.00% | 35 | 0.43% | - | 0.00% | 1,967 | 1.93% |
| Painting & Decorating | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 625 | 6.98% | 375 | 5.09% | 335 | 4.56% | 335 | 4.81% | 335 | 4.11% | - | 0.00% | 442 | 5.61% | 2,412 | 2.37% |
| Grounds | - | 0.00% | - | 0.00% | 534 | 6.18% | 92 | 0.88% | 606 | 5.87% | 92 | 1.03% | 92 | 1.25% | 92 | 1.21% | 442 | 5.06% | 92 | 1.13% | 442 | 5.47% | 442 | 5.61% | 608 | 0.60% |
| Services | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Furniture & Furnishing Replaces | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 152 | 1.93% | - | 0.00% | 1,033 | 1.02% |
| Other Operating Expenses | - | 0.00% | - | 0.00% | 400 | 4.63% | 150 | 1.43% | 104 | 1.01% | 109 | 1.22% | 101 | 1.36% | 56 | 0.74% | 63 | 0.73% | 66 | 0.81% | 92 | 0.65% | 32 | 0.41% | 406 | 0.42% |
| Electricity | 224 | 2.82% | 160 | 2.18% | 43 | 0.50% | 111 | 1.06% | 11 | 0.10% | 11 | 0.12% | 11 | 0.15% | 12 | 0.15% | 101 | 1.15% | 13 | 0.16% | 11 | 0.13% | 32 | 0.41% | 436 | 0.43% |
| Water | 43 | 0.54% | 11 | 0.14% | 43 | 0.50% | 11 | 0.10% | 12 | 0.11% | 12 | 0.13% | 12 | 0.15% | 12 | 0.15% | 154 | 1.76% | 14 | 0.17% | 35 | 0.44% | 43 | 0.54% | 2,250 | 2.71% |
| Sewer | 47 | 0.59% | 12 | 0.16% | 47 | 0.54% | 239 | 2.28% | 265 | 2.56% | 239 | 2.67% | 239 | 3.23% | 239 | 3.15% | 239 | 2.73% | 230 | 3.94% | 239 | 2.95% | 239 | 3.03% | 4,282 | 4.20% |
| Garbage & Trash Removal | 194 | 2.44% | 194 | 2.52% | 194 | 2.25% | 239 | 2.28% | 286 | 2.77% | - | 0.00% | 345 | 4.82% | - | 0.00% | 740 | 8.47% | 752 | 9.24% | 512 | 6.33% | 1,100 | 13.96% | 12,100 | 11.88% |
| Site Management Payroll | 408 | 5.12% | 383 | 4.97% | - | 0.00% | 344 | 3.28% | 286 | 3.24% | 1,100 | 12.35% | 1,100 | 14.90% | - | 0.00% | 3,200 | 25.18% | 1,500 | 13.52% | - | 0.00% | 1,100 | 13.96% | 3,410 | 3.30% |
| Management Fee | 1,100 | 13.81% | 1,100 | 14.28% | 2,419 | 27.89% | 1,100 | 10.49% | 1,100 | 10.65% | - | 0.00% | - | 0.00% | - | 0.00% | 1,000 | 11.45% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Project Auditing Expense | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 24 | 0.31% | 24 | 0.02% |
| Legal Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 114 | 1.27% | 114 | 1.55% | 114 | 1.51% | 125 | 1.43% | 125 | 1.53% | 125 | 1.58% | 1,420 | 1.47% |
| Advertising | 127 | 1.60% | 126 | 1.63% | 165 | 1.91% | 114 | 1.08% | 114 | 1.11% | 114 | 1.48% | 48 | 0.59% | 114 | 1.51% | 55 | 0.63% | - | 0.00% | 307 | 3.80% | 138 | 5.21% | 881 | 0.86% |
| Telephone | 221 | 2.77% | - | 0.00% | - | 0.00% | 51 | 0.48% | 51 | 0.49% | 57 | 0.55% | - | 0.00% | - | 0.00% | - | 0.00% | 123 | 1.41% | 98 | 1.20% | 80 | 0.88% | 183 | 0.18% |
| Office Supplies | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 298 | 2.64% | 900 | 0.88% |
| Health Ins & Other Emp Benefits | 66 | 0.83% | 64 | 0.83% | - | 0.00% | 57 | 0.55% | 105 | 1.01% | 30 | 0.41% | 63 | 0.85% | - | 0.00% | - | 0.00% | 36 | 0.47% | - | 0.00% | 19 | 0.24% | 1,125 | 1.10% |
| Payroll Taxes | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 1,336 | 14.07% | 19 | 0.24% | 1,170 | 1.15% |
| Workers Compensation | - | 0.00% | - | 0.00% | - | 0.00% | 19 | 0.18% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 13,587 | 173.55% | - | 0.00% | 13,587 | 13.73% |
| Other Administrative Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 20 | 0.23% | - | 0.00% | 20 | 0.02% |
| Real Estate Taxes | - | 0.00% | - | 0.00% | - | 0.00% | 57 | 0.55% | 16 | 0.16% | 63 | 0.85% | - | 0.00% | - | 0.00% | - | 0.00% | 934 | 0.92% |
| Special Assessments | 21 | 0.26% | 17 | 0.22% | 702 | 8.12% | 115 | 1.10% | 11 | 0.10% | 11 | 0.15% | 7 | 0.09% | - | 0.00% | 8 | 0.09% | 8,150 | 8.04% |
| Other Taxes, Licenses & Permits | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 6,190 | 59.57% | - | 0.00% | - | 0.00% | - | 0.00% | 5,007 | 71.36% | 11,214 | 11.01% |
| Property & Liability Insurance | - | 0.00% | - | 0.00% | - | 0.00% | 144 | 1.40% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Fidelity Coverage Insurance | - | 0.00% | - | 0.00% | 5,607 | 64.85% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Return to Owner | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Insurance Proceeds - Loss Recd | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Interest | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Depreciation | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Amortization | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| **Total Expenses** | 3,083 | 38.72% | 2,532 | 32.87% | 12,830 | 148.40% | 3,280 | 39.30% | 10,131 | 98.13% | 3,200 | 35.83% | 3,742 | 39.84% | 1,383 | 18.95% | 3,663 | 39.51% | 17,408 | 221.60% | 3,470 | 42.65% | 9,323 | 118.31% | 26,497 | 26.05% |
| **Net Income (Less)** | 4,879 | 61.28% | 5,171 | 67.13% | (4,154) | -48.40% | 7,409 | 70.64% | 194 | 1.86% | 5,745 | 64.17% | 4,443 | 60.16% | 6,282 | 83.04% | 5,074 | 58.09% | (9,841) | -121.01% | (1,443) | -18.30% | 25,389 | 24.90% |

Source - Profit & Loss statements

**Income Statements - Mayfield Manor II - 2022**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2022 Amount | % to Inc. | February Amount | % to Inc. | March Amount | % to Inc. | April Amount | % to Inc. | May Amount | % to Inc. | Total Amount | % to Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | |
| Tenant Rent | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | #DIV/0! | $ - | 0.00% |
| Subsidy | 5,014 | 101.09% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 5,014 | 96.57% |
| Subsidy - UA Paid to Tenants | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Overage | (54) | -1.09% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | (54) | -1.04% |
| Tenant Late Fees | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Tenant Charges for Damages | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Application Fees | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Laundry & Vending Income | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Security Deposit Closeout | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Interest Security Deposit | - | 0.00% | 0 | 7.04% | - | 0.00% | 228 | 99.80% | - | #DIV/0! | 231 | 4.44% |
| Interest Reserve | - | 0.00% | 1 | 76.76% | 1 | 75.16% | - | 0.00% | - | #DIV/0! | - | 0.02% |
| Interest Escrow | - | 0.00% | 0 | 16.20% | 0 | 24.84% | 0 | 0.20% | - | #DIV/0! | 1 | 0.02% |
| Interest ODR | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Other Miscellaneous Income | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Total Income | 4,960 | 100.00% | 1 | 100.00% | 2 | 100.00% | 229 | 100.00% | - | #DIV/0! | 5,192 | 100.00% |
| **Other Expenses** | | | | | | | | | | | | |
| Maintenance & Repairs Payroll | 480 | 9.68% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 480 | 9.25% |
| Maintenance & Repairs Supply | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Maintenance & Repairs Contract | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Painting & Decorating | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Grounds | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Services | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Furniture & Furnishing Replace | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Other Operating Expenses | - | 0.00% | 50 | 3521.13% | (40) | -2484.47% | 10 | 4.37% | - | #DIV/0! | 20 | 0.39% |
| Electricity | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Water | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Sewer | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Garbage & Trash Removal | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Site Management Payroll | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Management Fee | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Project Auditing Expense | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Legal Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 242 | 4.67% |
| Advertising | 125 | 2.52% | 117 | 8269.72% | - | 0.00% | - | 0.00% | - | #DIV/0! | 75 | 1.45% |
| Telephone | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 75 | #DIV/0! | 75 | 1.45% |
| Office Supplies | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 103 | 1.99% |
| Health Ins & Other Emp Benefits | 103 | 2.08% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 37 | 0.71% |
| Payroll Taxes | 37 | 0.74% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Workers Compensation | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Other Administrative Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Real Estate Taxes | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Special Assessments | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 620 | 11.94% |
| Other Taxes, Licenses & Permits | - | 0.00% | 345 | 24295.77% | - | 0.00% | 275 | 120.19% | - | #DIV/0! | - | 0.00% |
| Property & Liability Insurance | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Fidelity Coverage Insurance | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Return to Owner | - | 0.00% | - | 0.00% | (51,000) | -3167701.86% | - | 0.00% | - | #DIV/0! | (51,000) | -982.31% |
| Insurance Proceeds - Loss Rent | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 1,236 | 23.81% |
| Interest | 1,236 | 24.92% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Depreciation | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | | | | |

**Income Statements - Mayfield Manor II - 2022**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2022 | | February | | March | | April | | May | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. |
| Amortization | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Total Expenses | 1,981 | 39.94% | 512 | 36086.62% | (51,040) | -3170186.34% | 285 | 124.56% | 75 | #DIV/0! | (48,186) | -928.12% |
| Net Income (Loss) | $ 2,979 | 60.06% | $ (511) | -35986.62% | $ 51,042 | 3170286.34% | $ (56) | -24.56% | $ (75) | #DIV/0! | $ 53,378 | 1028.12% |

Source - Profit & Loss statements

Income Statements - WinOpers - 2021
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2021 | | February | | March | | April | | May | | June | | July | | August | | September | | October | | November | | December | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. |
| **Income** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tenant Rent | $ 10,172 | 58.55% | 9,050 | 72.92% | 10,423 | 59.19% | 10,547 | 59.76% | 9,652 | 57.18% | 7,695 | 48.55% | 4,808 | 38.53% | 13,182 | 61.08% | 8,630 | 54.56% | 12,095 | 63.32% | 8,260 | 52.43% | 12,838 | 61.11% | 117,403 | 57.83% |
| Subsidy | 7,523 | 43.54% | 7,554 | 60.87% | 7,503 | 43.17% | 7,579 | 42.94% | 7,538 | 44.51% | 6,525 | 54.07% | 8,025 | 64.71% | 8,442 | 39.17% | 7,399 | 43.27% | 7,250 | 39.31% | 8,378 | 52.99% | 7,509 | 35.80% | 93,891 | 46.25% |
| Subsidy - UA Paid to Tenants | (351) | -2.22% | (501) | -2.83% | (454) | -2.58% | (454) | -2.51% | (454) | -2.59% | (454) | -2.88% | (454) | -3.66% | (581) | -1.77% | (652) | -4.12% | (799) | -4.31% | (593) | -4.13% | (520) | -2.50% | (6,562) | -2.93% |
| Overage | (351) | -2.14% | (724) | | (218) | -1.23% | (270) | -1.52% | (243) | -1.44% | (243) | | (243) | | (270) | -1.25% | (397) | -1.89% | (391) | -2.10% | (551) | -2.22% | (324) | -1.54% | (3,543) | -1.75% |
| Tenant Late Fees | 90 | 0.52% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 52 | 0.33% | - | 0.00% | 10 | 0.00% | 100 | 0.00% | | |
| Tenant Charges for Damages | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 32 | 0.24% | 95 | 0.51% | - | 0.00% | 625 | 2.08% | 712 | 0.35% |
| Application Fees | 247 | 1.42% | 325 | 2.62% | 208 | 1.18% | 302 | 1.59% | 348 | 1.58% | 272 | 1.72% | 280 | 2.25% | 191 | 0.89% | 203 | 1.82% | 239 | 1.51% | 114 | 0.72% | 76 | 0.36% | 514 | 0.25% |
| Laundry & Vending Income | | | (3,851) | -31.11% | | | | | 17 | 0.10% | | | | | | | 224 | 1.21% | | | | | 290 | 1.38% | 3,097 | 1.53% |
| Security Deposit Closeout | | | | | | | | | | | | | | | | | | | | | | | 387 | 1.85% | (3,457) | -1.70% |
| Interest Security Deposit | - | 0.00% | - | 0.03% | 1 | 0.01% | - | 0.00% | - | 0.01% | - | 0.01% | - | 0.01% | - | 0.01% | - | 0.01% | - | 0.01% | - | 0.00% | 1 | 0.01% | 14 | 0.01% |
| Interest Reserve | 15 | 0.08% | 14 | 0.11% | 10 | 0.06% | 10 | 0.06% | 11 | 0.06% | 11 | 0.07% | 11 | 0.09% | 11 | 0.05% | 11 | 0.07% | 12 | 0.06% | | 0.00% | 12 | 0.06% | 127 | 0.06% |
| Interest Income | 1 | 0.00% | 1 | 0.01% | 1 | 0.00% | 1 | 0.01% | 1 | 0.01% | 1 | 0.00% | 1 | 0.01% | 1 | 0.00% | 1 | 0.01% | 1 | 0.01% | | 0.00% | 1 | 0.00% | 9 | 0.00% |
| Interest CCR | 1 | 0.00% | 1 | 0.01% | 1 | 0.00% | 1 | 0.01% | 1 | 0.01% | - | 0.00% | 1 | 0.01% | 1 | 0.00% | - | 0.01% | 1 | 0.01% | - | 0.01% | 1 | 0.00% | 9 | 0.00% |
| Other Miscellaneous Income | - | 0.00% | - | 0.00% | 35 | 0.20% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 64 | 0.45% | 130 | 0.06% |
| **Total Income** | 17,372 | 100.00% | 12,410 | 100.00% | 17,611 | 100.00% | 17,616 | 100.00% | 16,881 | 100.00% | 15,787 | 100.00% | 12,479 | 100.00% | 21,550 | 100.00% | 15,826 | 100.00% | 18,518 | 100.00% | 15,607 | 100.00% | 20,325 | 100.00% | 203,014 | 100.00% |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Maintenance & Repairs Payroll | 1,110 | 6.39% | 1,125 | 9.07% | - | 0.00% | 1,095 | 6.15% | 2,770 | 16.40% | 1,171 | 7.42% | 1,120 | 8.98% | - | 0.00% | 2,110 | 13.33% | 1,287 | 6.95% | 1,293 | 8.18% | 1,312 | 6.25% | 14,399 | 7.09% |
| Maintenance & Repairs Supply | 261 | 1.50% | 928 | 7.49% | 958 | 5.43% | 243 | 1.38% | 332 | 1.97% | 445 | 2.82% | 212 | 1.70% | 790 | 3.66% | 1,459 | 9.22% | 470 | 2.54% | 3,308 | 20.93% | 1,998 | 9.53% | 11,399 | 5.62% |
| Maintenance & Repairs Contract | - | 0.00% | 205 | 1.65% | 2,083 | 11.83% | 50 | 0.28% | 1,178 | 6.95% | - | 0.00% | 447 | 3.58% | 280 | 1.30% | 1,506 | 9.52% | 335 | 1.81% | - | 0.00% | 1,273 | 8.07% | 7,355 | 3.62% |
| Painting & Decorating | - | 0.00% | - | 0.00% | 100 | 0.57% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 40 | 0.25% | 90 | 0.49% | (90) | -0.57% | - | 0.00% | 180 | 0.09% |
| Grounds | - | 0.00% | - | 0.00% | - | 0.00% | 448 | 2.54% | 224 | 1.33% | 224 | 1.33% | 224 | 1.42% | - | 0.00% | 658 | 4.41% | 698 | 3.77% | 465 | 2.94% | - | 0.00% | 4,418 | 2.18% |
| Services | - | 0.00% | - | 0.00% | - | 0.00% | 667 | 3.74% | - | 0.00% | - | 0.00% | - | 0.00% | 224 | 1.04% | 224 | 1.42% | 224 | 1.21% | - | 0.00% | 798 | 3.80% | 2,514 | 1.39% |
| Furniture & Furnishing Replacem | - | 0.00% | 609 | 4.91% | - | 0.00% | 667 | 3.74% | - | 0.00% | - | 0.00% | - | 0.00% | 533 | 2.47% | 1,449 | 9.16% | - | 0.00% | 1,106 | 6.99% | 1,863 | 8.88% | 8,227 | 3.07% |
| Other Operating Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Electricity | 1,087 | 6.26% | 704 | 5.67% | 637 | 3.62% | 539 | 3.02% | 478 | 2.83% | 535 | 3.40% | 1,061 | 8.50% | 148 | 0.68% | 55 | 0.37% | 567 | 3.06% | 568 | 3.60% | 1,272 | 6.07% | 7,656 | 3.77% |
| Water | 84 | 0.48% | 80 | 0.64% | 45 | 0.26% | 89 | 0.50% | 87 | 0.42% | 64 | 0.53% | 136 | 1.09% | 43 | 0.20% | 11 | 0.07% | 79 | 0.43% | 60 | 0.51% | 191 | 0.85% | 961 | 0.47% |
| Sewer | 122 | 0.65% | 93 | 0.35% | 54 | 0.31% | 83 | 0.47% | 81 | 0.48% | 97 | 0.61% | 155 | 1.28% | 47 | 0.22% | 12 | 0.07% | 90 | 0.49% | 91 | 0.58% | 212 | 1.01% | 1,172 | 0.55% |
| Garbage & Trash Removal | 527 | 2.92% | 397 | 2.30% | 300 | 1.70% | 308 | 1.72% | 308 | 1.81% | 388 | 2.46% | 390 | 3.13% | 392 | 1.82% | 392 | 2.48% | 392 | 2.12% | 397 | 2.55% | 400 | 1.91% | 4,467 | 2.20% |
| Site Management Payroll | 995 | 5.72% | 995 | 8.01% | - | 0.00% | 933 | 5.24% | 709 | 4.20% | - | 0.00% | 705 | 5.65% | - | 0.00% | 3,861 | 11.76% | 1,664 | 10.06% | 1,210 | 7.65% | 1,383 | 8.59% | 10,652 | 5.25% |
| Management Fee | 2,805 | 16.15% | 2,860 | 23.05% | 2,805 | 15.92% | 2,805 | 15.74% | 2,850 | 16.24% | 2,860 | 18.14% | 2,860 | 22.52% | - | 0.00% | 5,645 | 34.40% | 2,640 | 14.26% | 2,585 | 16.35% | 2,698 | 12.85% | 33,320 | 16.36% |
| Project Auditing Expense | - | 0.00% | - | 0.00% | 2,418 | 13.73% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 1,000 | 6.32% | - | 0.00% | - | 0.00% | - | 0.00% | 2,419 | 1.58% |
| Legal Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 302 | 1.63% | 302 | 1.91% | 31 | 0.15% | 333 | 0.18% |
| Advertising | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 54 | 0.26% | 54 | 0.03% |
| Telephone | 171 | 0.98% | 173 | 1.39% | 310 | 1.76% | 205 | 1.15% | 205 | 1.21% | 206 | 1.30% | 205 | 1.64% | 205 | 0.95% | 205 | 1.23% | 205 | 1.11% | 205 | 1.30% | 205 | 0.98% | 2,498 | 1.23% |
| Office Supplies | 221 | 1.27% | 131 | 1.05% | - | 0.00% | 119 | 0.67% | - | 0.00% | 48 | 0.30% | - | 0.00% | - | 0.00% | 183 | 1.15% | - | 0.00% | 307 | 1.94% | 186 | 0.73% | 1,175 | 0.58% |
| Health Ins & Other Emp Benefits | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 251 | 1.20% | 251 | 0.13% |
| Payroll Taxes | 181 | 0.63% | 162 | 1.31% | - | 0.00% | 155 | 0.87% | 207 | 1.58% | 90 | 0.57% | 140 | 1.12% | - | 0.00% | 304 | 1.92% | 241 | 1.30% | 191 | 1.21% | 519 | 2.47% | 2,229 | 1.10% |
| Workers Compensation | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 308 | 1.04% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 300 | 0.15% |
| Other Administrative Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 19 | 0.11% | 19 | 0.18% | 114 | 0.91% | 38 | 0.18% | 152 | 0.96% | 130 | 0.72% | 114 | 0.73% | 571 | 0.62% | 750 | 0.37% |
| Real Estate Taxes | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 17,021 | 111.4% | - | 0.00% | 17,021 | 8.60% |
| Special Assessments | 41 | 0.24% | 40 | 0.32% | 20 | 0.11% | 20 | 0.11% | - | 0.00% | 23 | 0.15% | 63 | 0.50% | 20 | 0.09% | 20 | 0.11% | 40 | 0.23% | - | 0.00% | - | 0.00% | 347 | 0.17% |
| Other Taxes, Licenses & Permits | 118 | 0.68% | 67 | 0.54% | 2,299 | 13.05% | 1,267 | 7.11% | 51 | 0.30% | 56 | 0.35% | 110 | 0.85% | 5 | 0.02% | 5 | 0.03% | 57 | 0.31% | 55 | 0.35% | 138 | 0.61% | 4,317 | 2.08% |
| Property & Liability Insurance | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 14,975 | 88.71% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 14,975 | 7.38% |
| Fidelity Coverage Insurance | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 351 | 2.08% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 351 | 0.17% |
| Return to Owner | - | 0.00% | - | 0.00% | 4,741 | 26.92% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 4,741 | 2.34% |
| Insurance Proceeds - Loss Rent | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Interest | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Depreciation | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Amortization | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| **Total Expenses** | 7,662 | 44.11% | 8,455 | 68.21% | 17,219 | 97.77% | 8,779 | 49.26% | 24,976 | 147.37% | 7,713 | 48.82% | 8,544 | 69.27% | 3,421 | 15.87% | 17,115 | 108.13% | 8,390 | 50.79% | 29,868 | 188.38% | 14,973 | 71.35% | 158,145 | 77.90% |
| **Net Income (Loss)** | $ 9,710 | 55.89% | $ 3,945 | 31.79% | $ 393 | 2.23% | $ 9,038 | 50.74% | $ (7,996) | -47.37% | $ 8,064 | 51.04% | $ 3,935 | 30.73% | $ 18,129 | 84.13% | $ (1,287) | -8.13% | $ 9,128 | 49.29% | $ (14,061) | -90.06% | $ 8,002 | 38.61% | $ 44,865 | 22.10% |

Source - Profit & Loss statements

**Income Statements - Windhaven - 2022**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2022 Amount | % to Inc. | February Amount | % to Inc. | March Amount | % to Inc. | April Amount | % to Inc. | May Amount | % to Inc. | Total Amount | % to Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | |
| Tenant Rent | $ - | 0.00% | $ 450 | 97.27% | $ - | 0.00% | $ - | 0.00% | $ - | #DIV/0! | $ 450 | 92.72% |
| Subsidy | 6,797 | 105.01% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 6,797 | 0.00% |
| Subsidy - UA Paid to Tenants | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Overage | (324) | -5.01% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | (324) | -4.42% |
| Tenant Late Fees | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Tenant Charges for Damages | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Application Fees | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Laundry & Vending Income | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Security Deposit Closeout | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 2 | 0.03% |
| Interest Security Deposit | - | 0.00% | 1 | 0.19% | 1 | 4.67% | 1 | 0.15% | - | #DIV/0! | 403 | 5.50% |
| Interest Reserve | - | 0.00% | 11 | 2.40% | 12 | 88.29% | 380 | 99.57% | - | #DIV/0! | 3 | 0.04% |
| Interest Escrow | - | 0.00% | 1 | 0.14% | 1 | 7.04% | 1 | 0.28% | - | #DIV/0! | - | 0.00% |
| Interest ODR | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Other Miscellaneous Income | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | | |
| Total Income | 6,473 | 100.00% | 463 | 100.00% | 14 | 100.00% | 381 | 100.00% | - | #DIV/0! | 7,331 | 100.00% |
| **Other Expenses** | | | | | | | | | | | | |
| Maintenance & Repairs Payroll | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Maintenance & Repairs Supply | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Maintenance & Repairs Contract | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Painting & Decorating | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Grounds | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Services | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Furniture & Furnishing Replace | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 50 | 0.68% |
| Other Operating Expenses | - | 0.00% | 150 | 32.42% | (100) | -718.39% | 169 | 44.25% | - | #DIV/0! | 169 | 2.30% |
| Electricity | - | 0.00% | - | 0.00% | 53 | 383.19% | 54 | 14.06% | - | #DIV/0! | 107 | 1.46% |
| Water | - | 0.00% | - | 0.00% | 35 | 251.72% | 58 | 15.31% | - | #DIV/0! | 93 | 1.27% |
| Sewer | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Garbage & Trash Removal | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 1,155 | 15.76% |
| Site Management Payroll | 1,155 | 17.85% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Management Fee | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Project Auditing Expense | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Legal Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 717 | 9.78% |
| Advertising | 205 | 3.17% | 205 | 44.30% | 307 | 2205.46% | - | 0.00% | - | #DIV/0! | 75 | 1.03% |
| Telephone | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 75 | #DIV/0! | 251 | 3.43% |
| Office Supplies | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 88 | 1.21% |
| Health Ins & Other Emp Benefits | 251 | 3.88% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Payroll Taxes | 88 | 1.37% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Workers Compensation | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Other Administrative Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Real Estate Taxes | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 2,257 | 30.79% |
| Special Assessments | - | 0.00% | 2,240 | 484.17% | 1 | 6.90% | 16 | 4.18% | - | #DIV/0! | - | 0.00% |
| Other Taxes, Licenses & Permits | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 4,741 | 64.67% |
| Property & Liability Insurance | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | (51,000) | -695.67% |
| Fidelity Coverage Insurance | - | 0.00% | - | 0.00% | 4,741 | 34058.55% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Return to Owner | - | 0.00% | - | 0.00% | (51,000) | -366379.31% | - | 0.00% | - | #DIV/0! | | |
| Insurance Proceeds - Loss Rent | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | | | | |
| Interest | | | | | | | | | | | | |

**<u>Income Statements - Windhaven - 2022</u>**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2022 | | February | | March | | April | | May | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. | Amount | % to Inc. |
| Depreciation | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Amortization | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | 0.00% |
| Total Expenses | 1,700 | 26.26% | 2,595 | 560.89% | (45,963) | -330191.88% | 297 | 77.79% | 75 | #DIV/0! | (41,296) | -563.30% |
| Net Income (Loss) | $ 4,773 | 73.74% | $ (2,132) | -460.89% | $ 45,977 | 330291.88% | $ 85 | 22.21% | $ (75) | #DIV/0! | $ 48,627 | 663.30% |

Source - Profit & Loss statements

For Discussion Purposes Only

Income Statements - Wholland LLC - 2011
Volunteer Management & Developments Co - Hartford, KY
For Thirty Days Ended December 31, 2011

| Description | January 2011 | | February | | March | | April | | May | | June | | July | | August | | September | | October | | November | | December | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot | Amount | % to Tot |

Case ... 1004 ... Document ... Filed 06/20/23   Page 156 of 161 PageID #: 298

MDD FORENSIC ACCOUNTANTS

**Income Statements - Windhaven III - 2022**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2022 Amount | % to Inc. | February Amount | % to Inc. | March Amount | % to Inc. | April Amount | % to Inc. | May Amount | % to Inc. | Total Amount | % to Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | |
| Tenant Rent | $ - | 0.00% | $ - | 0.00% | $ 34,200 (A) | 100.00% | $ - | #DIV/0! | $ - | #DIV/0! | $ 34,200 | 89.64% |
| Subsidy | 3,951 | 100.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | 3,951 | 10.36% |
| Subsidy - UA Paid to Tenants | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Overage | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Tenant Late Fees | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Tenant Charges for Damages | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Application Fees | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Laundry & Vending Income | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Security Deposit Closeout | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | 0 | 0.00% |
| Interest Security Deposit | - | 0.00% | 0 | 100.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Interest Reserve | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Interest Escrow | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Interest ODR | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Other Miscellaneous Income | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | | |
| | | | | | | | | | | | | |
| Total Income | 3,951 | 100.00% | 0 | 100.00% | 34,200 | 100.00% | - | #DIV/0! | - | #DIV/0! | 38,151 | 100.00% |
| | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | |
| Maintenance & Repairs Payroll | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Maintenance & Repairs Supply | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Maintenance & Repairs Contract | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Painting & Decorating | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Grounds | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Services | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Furniture & Furnishing Replace | - | 0.00% | 10 | 8333.33% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | 10 | 0.03% |
| Other Operating Expenses | - | 0.00% | - | 0.00% | 119 | 0.35% | - | #DIV/0! | - | #DIV/0! | 119 | 0.31% |
| Electricity | - | 0.00% | - | 0.00% | 11 | 0.03% | - | #DIV/0! | - | #DIV/0! | 11 | 0.03% |
| Water | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Sewer | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Garbage & Trash Removal | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Site Management Payroll | 406 | 10.29% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | 406 | 1.07% |
| Management Fee | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Project Auditing Expense | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Legal Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Advertising | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Telephone | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | 75 | #DIV/0! | 75 | 0.20% |
| Office Supplies | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | 54 | 0.14% |
| Health Ins & Other Emp Benefits | 54 | 1.36% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | 31 | 0.08% |
| Payroll Taxes | 31 | 0.79% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Workers Compensation | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Other Administrative Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Real Estate Taxes | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Special Assessments | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | 485 | 1.27% |
| Other Taxes, Licenses & Permits | - | 0.00% | 480 | 400000.00% | 5 | 0.02% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Property & Liability Insurance | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Fidelity Coverage Insurance | - | 0.00% | - | 0.00% | 1,280 | 3.74% | - | #DIV/0! | - | #DIV/0! | 1,280 | 3.36% |
| Return to Owner | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Insurance Proceeds - Loss Rent | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | 5,266 | 13.80% |
| Interest | 1,055 | 26.71% | 1,054 | 878441.67% | 1,053 | 3.08% | 1,052 | #DIV/0! | 1,051 | #DIV/0! | - | 0.00% |
| Depreciation | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |

**Income Statements - Windhaven III - 2022**
Volunteer Management & Development Co - Mayfield, KY
Date of Loss - December 10, 2021

| Description | January 2022 Amount | January 2022 % to Inc. | February Amount | February % to Inc. | March Amount | March % to Inc. | April Amount | April % to Inc. | May Amount | May % to Inc. | Total Amount | Total % to Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amortization | - | 0.00% | - | 0.00% | - | 0.00% | - | #DIV/0! | - | #DIV/0! | - | 0.00% |
| Total Expenses | 1,546 | 39.14% | 1,544 | 1286775.00% | 2,468 | 7.22% | 1,052 | #DIV/0! | 1,127 | #DIV/0! | 7,738 | 20.28% |
| Net Income (Loss) | $ 2,405 | 60.86% | $ (1,544) | -1286675.00% | $ 31,732 | 92.78% | $ (1,052) | #DIV/0! | $ (1,127) | #DIV/0! | $ 30,413 | 79.72% |

Source - Profit & Loss statements

Note (A): Amount is related to insurance proceeds.

State of Tennessee
Department of Commerce & Insurance
500 James Robertson Pkwy
Service of Process 10th Floor
Nashville, TN 37243-0565



PLACE STICKER AT TOP OF ENVELOPE TO THE RIGHT
OF THE RETURN ADDRESS, FOLD AT DOTTED LINE

**CERTIFIED MAIL**

7020 1290 0001 6213 3692



First Class Mail
CertiBasPrice

US·POSTAGE »PITNEY BOWES

ZIP 37243 $ 018.65⁰
02 4W
0000390152 MAY 23 2023

7020 1290 0001 6213 3692  May 2023

Corporation Service Company
2908 Poston Avenue
Nashville, TN 37203

# IN THE CIRCUIT COURT OF MARSHALL COUNTY, TENNESSEE FOR THE SEVENTEENTH JUDICIAL DISTRICT AT TENNESSEE

**VOLUNTEER MANAGEMENT &**    )
**DEVELOPMENT COMPANY INC.**    )
    )
    **Plaintiff,**    )
    )  **Case No.: 23-CV-13**
**v.**    )
    )
**STATE AUTO PROPERTY &**    )
**CASUALTY INSURANCE CO.,**    )
    )
    **Defendant.**    )

## NOTICE OF FILING NOTICE OF REMOVAL

Pursuant to 28 U.S.C. §§ 1332, 1441, and 1446, Defendant State Auto Property & Casualty Insurance Company, improperly named in the Complaint as State Auto Property & Casualty Insurance Co., hereby gives notice of its removal of this action to the United States District Court for the Middle District of Tennessee, Columbia Division. A copy of the Notice of Removal is attached hereto as **Exhibit A**.

Respectfully submitted,

*/s/ Brian C. Neal*
Brian C. Neal (BPR #022532)
Kate A. Hamilton (BPR #039331)
BURR & FORMAN LLP
222 Second Ave. South, Suite 2000
Nashville, TN 37201
Telephone: (615) 724-3246
Facsimile: (615) 724-3346

*Attorneys for Defendant State Auto Property & Casualty Insurance Company*

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on the 20th day of June 2023, I served a copy of the foregoing *Notice of Filing Notice of Removal* via e-mail and/or U.S. Mail, postage prepaid, on the following:

Drayton D. Berkley
Berkley Law Firm, PLLC
1255 Lynnfield Ste 226
Memphis, TN 38119


*/s/ Brian C. Neal*_____